# EXHIBIT 4



**ANNUAL REPORT 2000**

NORWEGIAN HULL CLUB / UNITAS



NORWEGIAN HULL CLUB

# CONTENTS

Managing Director's reflections on the merger
between Norwegian Hull Club and UNITAS          3

Key figures                                      5


NORWEGIAN HULL CLUB

Directors´ Report for 2000                        6

Profit and loss account                          11

Balance Sheet                                    12

Cash Flow                                        14

Notes to the accounts 2000                       15

Auditors' report                                 23

Statements                                       24

Governing bodies                                 25


UNITAS

Directors´ Report for 2000                       26

Income and expenditure account                   28

Non-tecnical account                             29

Balance Sheet                                    30

Cashflow analysis                                32

Notes to the accounts 2000                       33

Auditors' report                                 36

Statements                                       37

Governing bodies                                 38


NORWEGIAN HULL CLUB

Organization                                     39

## MANAGING DIRECTOR'S REFLECTIONS ON THE MERGER BETWEEN NORWEGIAN HULL CLUB AND UNITAS

*Dear Members,*

*I am pleased to present the Directors' Reports and Annual Accounts for 2000 for Norwegian Hull Club and Unitas. When this report is published the merger of the two clubs will be formally completed. I would therefore like to use this opportunity to share with you the background for the merger and the objectives that we will endeavour to reach through the merger.*

### A WORLD OF INSTABILITY

Business life is changing at an ever-higher pace. This can be observed in many areas. In insurance, consolidation has been a common aspect in much of the change that has taken place. Underwriters, reinsurers and brokers have merged so that both risk capacity and placing power is in fewer hands than ever before. There is nothing very particular about this – consolidation is a general trend in any business, driven in part by economies of scale. However, from our owners' point of view, there are fewer choices as regards where to place insurance, and those risk takers that are around change. Benefits derived from business relationships built up over many years may be lost in the process.

Business life in itself is characterised by uncertainty. In marine insurance, rates change considerably over time. The main expense item – claims – is all about uncertainty. For shipping companies insurance expenses and insurable risks are only a small part of their total risk exposure.

In this world of uncertainty, we see Norwegian Hull Club as a provider of stability and reliability. Our objective is still to provide first class insurance cover, claims handling and related services such as loss prevention seminars and exercises. We are sticking to what both Unitas and the former Bergen Hull Club knew best - hull and hull related insurance - while developing additional services based on experience built up over more than 150 years.

### RATIONALE FOR THE MERGER.

Our members initiated the merger. The objective was to further strengthen the mutual marine institutions, on which shipping companies have a direct influence. The merger created a mutual institution with a significant domestic and international market share. The members include many well-known and reputable shipping companies and the quality of membership is very good.

Still the clubs had few common members. The member base is thus expanded and provides opportunities for further expansion of the business.

Norwegian Hull Club is financially strong. At the time when the merger was announced, Standard & Poor's confirmed the "A" rating held by Bergen Hull Club. In the present environment of instability, poor insurance markets and volatile financial markets we think our strong financial position is a competitive advantage.

The merger strengthened the Club's non-financial resources. With a larger organisation, more resources can be employed on provision of supplemental services to members and organisational development in general.

We further expect to derive economies of scale from the merger in areas such as purchase of reinsurance and Information Technology. This merger was, however, not initiated primarily in order to reduce costs, as is the case with many other mergers between financial institutions. The primary objective was to preserve and strengthen the mutual alternative to insurance services offered by companies owned by financial investors.

### STRATEGY

We do not foresee any significant changes in the strategy compared to what you have experienced as members of Unitas and Bergen Hull Club. Our focus will be on insurance of Hull & Machinery and related risks. In addition, we will continue to develop services that are beneficial to our members. During the last few years we have focused on loss prevention and loss control. We will continue our efforts in this area and wish to become partners with our members on risk management issues on the operational level.

In order to stay competitive and reach those objectives established by our governing bodies we will, however, be open minded about the way we conduct our business and the need to continuously develop our organisation. While the basic principles of taking and offloading insurance

## MANAGING DIRECTOR'S REFLECTIONS ON THE MERGER BETWEEN NORWEGIAN HULL CLUB AND UNITAS

risks will remain the same, we must make sure that we are at all times able to provide the insurance services as professionally and cost efficiently as possible.

### THE NORWEGIAN MARINE INSURANCE MARKET

The Norwegian market has an approximately 9 % share of the global ocean hull market. This market is part of a strong Norwegian shipping infrastructure that competes successfully internationally. We believe that the Norwegian market, which among other things has its own insurance conditions, offers many benefits to shipping companies world-wide. The number of institutions writing marine insurance from Norway has, however, steadily decreased over the last decades. We will therefore endeavour to maintain the infrastructure, including the Norwegian conditions, as long as this is considered to be beneficial to our members.

### THE ROLE OF A MUTUAL INSURER AND SERVICE PROVIDER

Going forward, we see an important role for Norwegian Hull Club as a mutual marine insurance institution. We will work closely with our members to provide competitive insurance cover and to develop such additional services as the members demand. This will be done on commercial terms with the objective of preserving and growing members' capital. When the operation is profitable, however, profits will not be distributed to financial investors. Instead, profits will be used to develop the business for the benefit of our members or profits will be returned to the members.

I thank you for the support you have given to Norwegian Hull Club and look forward to working with you to develop the Club.

John Wiik
Managing Director

## KEY FIGURES / NORWEGIAN HULL CLUB + UNITAS

ALL FIGURES IN NOK

|  | 2000 | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|---|
| Gross premiums | 543 679 016 | 497 671 527 | 530 465 599 | 508 960 499 | 621 760 344 |
| Gross claims | 595 945 755 | 829 975 287 | 457 930 060 | 380 427 396 | 326 612 882 |
| Premiums for own account | 308 644 202 | 244 767 837 | 297 285 570 | 269 359 665 | 308 910 388 |
| Other income | 48 191 617 | 30 632 221 | 37 633 906 | 40 847 843 | 31 606 326 |
| Net financial income | 70 056 795 | 71 105 091 | 79 997 670 | 66 088 337 | 50 403 588 |
| Claims for own account | 310 778 128 | 264 158 666 | 261 025 981 | 184 447 596 | 149 411 364 |
| Operating expenses | 102 817 031 | 79 711 577 | 78 968 165 | 69 841 450 | 75 855 549 |
| Financial expenses | 14 546 583 | 6 813 189 | 4 503 928 | 1 033 000 | 819 000 |
| **Operating result** | **-1 249 128** | **-4 178 284** | **70 419 072** | **120 973 799** | **164 834 389** |
| Total assets | 1 723 092 911 | 1 554 181 615 | 1 456 232 482 | 1 312 716 719 | 1 110 828 759 |
| Solvency capital + Equity | 983 347 623 | 924 527 693 | 881 856 028 | 795 599 494 | 648 388 062 |
| Claims % (Claims/Insurance income) | 87 % | 96 % | 78 % | 59 % | 44 % |
| Expenses % (Operating expenses/ insurance income) | 29 % | 29 % | 24 % | 23 % | 22 % |
| Claims and expenses % | 116 % | 125 % | 102 % | 82 % | 66 % |
| Loss ratio for own account | 101 % | 108 % | 88 % | 68 % | 48 % |
| Gross loss ratio | 110 % | 167 % | 86 % | 75 % | 53 % |
| Return on investment portfolio | 2,02 % | 3,12 % | 7,82 % | 6,84 % | 5,60 % |
| Return on benchmark | 3,12 % | 3,20 % | 7,79 % | 6,97 % | 5,63 % |



OPERATING RESULTS



SOLVENCY CAPITAL + EQUITY

## DIRECTORS' REPORT 2000 / NORWEGIAN HULL CLUB

As of 1 January 2001 Bergens Skibsassuranse-forening formally changed its name to Norsk Skips-assuranseforening. The Club trades as Norwegian Hull Club, which is also used in the Directors' Report.

2000 was a poor year for Norwegian Hull Club. The result before changes in provisions and taxes was minus NOK 15.9 mill. The main reasons for the poor result were low insurance rates compared to claims incurred and poor return on the Club's investment portfolio.

Business volume, measured in amounts insured, increased. This is primarily due to higher ship values and daily earnings. When measured by the number of ships insured, however, there is some reduction in volume, whereas the number of ships for which the Club is claims leader has increased.

Norwegian Hull Club is owned by the members, who are those clients that insure Hull & Machinery risks with the Club. The Club has a strong customer focus in its operations, which has lead to an extensive range of supplementary services.

### MERGER WITH UNITAS

The most important event in 2000 was the decision to merge with Unitas – Gjensidig Assuranseforening. The merger is subject to final approval from Norwegian authorities, which is expected in the 2nd quarter of 2001. Subject to such approval, the merger will take effect from 1 January 2001.

As a consequence of the merger the Club changed its name to Norsk Skipsassuranseforening – Gjensidig from 1 January 2001. The Club trades under the name Norwegian Hull Club. The merger is implemented by Unitas' members becoming members of Norwegian Hull Club which will assume Unitas' assets, debt and other liabilities.

The merger makes Norwegian Hull Club the leading claims leader in the Norwegian marine insurance market. The international market position will be considerably strengthened, both through use of the common member and client base and also through the creation of a club with a size that makes it interesting for new clients.

The background for the merger was a desire from the two clubs' members to preserve and further develop the know-how and competitiveness in the mutual marine insurance environment. In addition, increased capital will provide increased protection for the insureds. The merged club is expected to enjoy economies of scale in purchasing and development of services such as reinsurance, IT and loss prevention. There is a desire in the shipping industry to preserve institutions that are governed by the industry itself. The restructuring of the insurance industry that has taken place both in Norway and internationally has strengthened this desire.

### INSURANCE OPERATIONS

Norwegian Hull Club offers hull and hull related insurance protection to Norwegian and international shipping companies. In 2000, about 43 % of premium income came from Norwegian shipping companies.

The present rating levels in marine insurance are insufficient. Reinsurers are also losing money, both within marine and other lines of business. In 2000 the financial markets could hardly subsidise the insurance operations. Therefore, the decrease in rates that has been seen since 1994 stopped in 2000. In addition, there is more focus on conditions and in some cases these have been tightened. For Norwegian Hull Club, the development in the reinsurance market has lead to some increase in retentions for own account. However, the Club still has an extensive reinsurance program and the Board of Directors considers the quality of the reinsurance as good.

The Club has established clear guidelines for writing of new risks, under which the requirement for quality in the insured's operation is pronounced. Although market conditions have been difficult, the Club has been active and entered into new business which is expected to give satisfactory profitability over time. The number of ships for which the Club is claims leader has also increased, from 615 to 787 for Hull & Machinery and from 625 to 669 for Loss of Hire insurance.

The claims picture has changed considerably from 1999 to 2000. In 1999 the Club was involved in several large claims and total losses, primarily related to cruise and passenger ships. Large claims such as these were almost non-existent in 2000 and the gross result has been substantially improved. A higher number of claims implies, however, that the result for own account is weaker. Claims frequency in 2000 is still not considered to be unusually high. Compared to previous years a higher share of claims is related to engines and in a number of cases as a result of mistakes having been made during production.

### OTHER ACTIVITIES

Norwegian Hull Club puts great emphasis on offering its members additional services alongside traditional insurance products. Therefore, the Club has developed a program of courses, seminars and exercises in loss prevention and control. The demand for these services has increased strongly. In 2000, the Club arranged 15 courses, 14 exercises and took part in 35 officers' conferences.

In relation to claims handling the Club is part owner of Scandinavian Marine Claims Office AS, which operates a world-wide net of claims agencies.

Norwegian Hull Club operates in a niche which is dependant on specialist knowledge. Thus the Club owns

## DIRECTORS' REPORT 2000 / NORWEGIAN HULL CLUB

InformasjonsTeknologi Sjøforsikring AS, which develops and operates insurance systems and Aktuar-Kompetanse AS, which offers actuarial services. Both of these companies have external clients in addition to the Club.

### RESULT
The operating result for the group was minus NOK 15.9 mill., compared to minus NOK 7.6 mill. in 1999. The insurance operations made a positive contribution of NOK 1.6 mill. before operating costs.

### PREMIUM INCOME
The group's gross premium income was NOK 363.0 mill. compared to NOK 346.8 mill. in 1999. Premium earned for own account was NOK 188.7 mill. against NOK 159.3 mill. in 1999.

### FINANCIAL INCOME
Income from financial assets was NOK 45.8 mill., which includes NOK 9.2 mill. in changes in surplus values that has not been realised. In 1999, income from financial assets was NOK 56.3 mill.

### CLAIMS
Gross claims were NOK 402.5 mill. compared to NOK 647.1 mill. in 1999. Claims incurred for own account were NOK 211.0 mill. in 2000 against NOK 189.4 mill. in 1999. The decrease in gross claims is due to a number of large claims and averages in 1999, whereas the Club was not involved in similar large claims in 2000.

Claims incurred for own account exceed premium for own account. Therefore, additional provisions have been added to unearned premium reserve to cover expected losses on existing contracts.

### OPERATING EXPENSES
Marketing and other operating expenses were NOK 50.6 mill. against NOK 45.9 mill. in 1999. In addition, there were external costs relating to management of financial assets of NOK 2.9 mill.

### RESULT FOR THE PARENT COMPANY
The parent company, Norwegian Hull Club, had premium income for own account of NOK 179.6 mill. in 2000. The result from ordinary operations was NOK 0. After tax income of NOK 382 982 the result for the year was NOK 382 982. NOK 1 895 342 is proposed added to fund for valuation differences and the balance, NOK 1 512 360, is proposed covered from other equity.

### LOSS IN CONNECTION WITH ASSOCIATED COMPANY
Norwegian Hull Club owns 1/3 of the shares in Scandinavian Marine Claims Office AS (SMCO). SMCO operates, through subsidiaries and associated companies, claims agencies in the US, Europe and the Far East. The Club has, in addition to investment of share capital in SMCO, taken part in the financing of the US operations, which have had an adverse development over the last few years. Operations in the US have therefore been restructured and refinanced. The accounts for 2000 have been charged with a write-off of NOK 8.9 mill. in connection with the restructuring.

### GENERAL COMMENTS
The accounts have been prepared assuming continuous operation. In the Directors' opinion, the Profit and Loss Account and Balance Sheet with supporting notes provide adequate information about the operation and financial status of the Club at the end of the accounting year. No events have occurred after year-end which are significant in the evaluation of the result and position of the Club and which have not been included in the annual accounts.

### FINANCIAL ISSUES
#### CURRENCY
More than 80 % of premium income is in USD. The balance is split between several currencies, primarily NOK and EUR. Consequently, the Club uses USD as basis for analyses of insurance operations and accounts as well as for calculation of return on the investment portfolio.

In the balance sheet, currency exchange risk is limited because most of the assets and liabilities are denominated in USD. Those assets that are not denominated in USD are also matched against the Club's liabilities. In addition, the Club uses forward exchange contracts to hedge NOK operating expenses.

### INVESTMENTS
The Club's investment portfolio is managed by external asset managers in accordance with guidelines adopted by the Board of Directors. The return on the investment portfolio, measured in USD, was 1.1 %. Measured in NOK, the return on the investment portfolio was 12.2 %.

The major international equity markets developed very poorly in 2000, thereby reversing the positive trend that had lasted several years. This is the main reason for the unsatisfactory return on the investment portfolio. The USD return is also negatively affected by a part of the equity portfolio being invested in other currencies which weakened versus USD during the course of the year. The fixed income portfolio is invested in USD only. The return on this part of the portfolio was good in 2000.

### LIQUIDITY
The Club maintains sufficient working capital outside the investment portfolio to cover ordinary operations. In addition, Norwegian Hull Club has a working capital and



## DIRECTORS' REPORT 2000 / NORWEGIAN HULL CLUB

guarantee facility with Den norske Bank in the amount of NOK 400 mill. which can be used to cover temporary liquidity needs and to issue guarantees on behalf of the members.

### RATING

In May 2000 Standard & Poor's confirmed their single "A" financial strength rating of Norwegian Hull Club. This is the highest rating that Standard & Poor's has assigned to a mutual club that writes Hull & Machinery insurance. When the boards of directors of Unitas and Norwegian Hull Club announced the merger plans in August, Standard & Poor's confirmed that the merged club would maintain the single "A" rating.

### ENVIRONMENT

Norwegian Hull Club has an internal environment committee. The working environment is considered to be good and management places emphasis on creating good relations with and between employees as part of the Club's value system.

Sick leave totalled 175 days which equals 1,85 % of total working time. There were no accidents involving either the Club's employees or property during the year.

The daily operations do not contaminate the external environment. However, the Club insures vessels that potentially may contribute to environmental pollution. Norwegian Hull Club wants to contribute to promote shipping that focuses on quality in all aspects of operation. In addition to the loss prevention activities mentioned above, the Club follows its members' and clients' work within Health, Safety and Environment closely. When selecting clients, the Club focuses on the quality both of the ships to be insured and the operations within the shipping companies.

### ORGANISATION

At the end of 2000, Norwegian Hull Club had 43 employees. Following the merger the number of employees will be 75. No employees have been made redundant in connection with the merger.

### MEMBERS

At the end of 2000 Norwegian Hull Club had 96 members. The number of members will more than double following the merger. No member represents more than 8 % of the votes at the general meeting.

### FUTURE PROSPECTS

Following the merger, Norwegian Hull Club will have a very strong position in the marine insurance market. With its size, know-how and mutual foundation, the Board of Directors believes that the Club will be an attractive insurance partner for both Norwegian and international shipping companies. This implies possibilities for both increased business from existing members and clients and for new interesting business.

The premium cycle has turned and rates are now increasing. The Board of Directors expects that the reinsurance market will tighten further and that insurance companies will therefore have to demand higher rates from their clients. In spite of this, the Board of Directors does not expect direct insurance operations to contribute positively to the result for 2001.

With a strong membership of high quality shipping companies and rising premium rates, prospects for the next few years are good.

BERGEN, 27 FEBRUARY 2001

Knut J. Meland          Bjørn Sjaastad          Sverre A. Farstad          Olav Lunde

Jan Pedersen          Tom C. Steckmest          Nils Aardal          Sissel Bøyum/Skjelten

John Wiik
Managing Director



## PROFIT AND LOSS ACCOUNT / NORWEGIAN HULL CLUB

| Norwegian Hull Club | | | Notes | Norwegian Hull Club Group | |
|---|---|---|---|---|---|
| 1999 | 2000 | | | 2000 | 1999 |
| ALL FIGURES IN NOK | | | | | |
| 299 241 630 | 349 377 835 | Gross premiums | | 362 989 016 | 346 830 527 |
| -181 862 935 | -182 889 057 | Reinsurance premiums | | -185 138 462 | -184 009 567 |
| -16 615 795 | 6 638 570 | Change in provisions for unearned gross premiums | | 4 666 118 | 1 540 131 |
| 745 198 | 6 458 532 | Reinsurers' share of change in provisions | | 6 185 530 | -5 082 254 |
| **101 508 098** | **179 585 879** | A **Premiums for own account** | | **188 702 202** | **159 278 837** |
| 49 019 000 | 65 280 000 | B **Allocated investment return from** | | | |
| | | **non technical accounts** | | **72 097 470** | **57 130 064** |
| **11 053 758** | **18 211 260** | C **Other insurance related income** | | **18 211 260** | **11 053 758** |
| 541 606 836 | 397 381 441 | Gross claims | 10 | 402 483 755 | 647 126 287 |
| -418 820 405 | -179 649 048 | Reinsurers share of gross claims | | -179 649 048 | -443 819 931 |
| -18 689 226 | 17 164 715 | Change in gross claims reserve | | -1 960 864 | -12 530 327 |
| 29 761 158 | -24 089 689 | Reinsurers' share of change in gross claims reserve | | -9 849 715 | -1 338 362 |
| **133 858 363** | **210 807 418** | D **Claims for own account** | | **211 024 128** | **189 437 666** |
| 21 367 000 | 25 118 000 | Marketing expenses | | 27 085 852 | 23 318 310 |
| -6 361 438 | -5 490 682 | Commissions earned | | -5 737 357 | -6 565 463 |
| **15 005 562** | **19 627 318** | E **Total insurance related expenses for own account** | | **21 348 495** | **16 752 847** |
| **20 776 992** | **21 591 813** | F **Other insurance related expenses** | 2, 3 | **22 435 179** | **21 613 267** |
| **-8 060 060** | **11 050 589** | G **Operating result technical accounts** | | | |
| | | **before change in solvency capital   A+B+C-D-E-F** | | **24 203 130** | **-341 122** |
| 20 302 000 | -9 931 023 | Change in provisions for unexpired risk | | -9 931 023 | 20 302 000 |
| -25 749 151 | -34 649 873 | Change in provisions for risk equalisation | | -10 369 032 | -26 004 972 |
| -7 183 242 | -4 873 709 | Change in reinsurance ceded fund | | -5 758 801 | -8 256 807 |
| 3 855 000 | 7 688 802 | Change in administrative cost fund | | 6 680 717 | 3 552 485 |
| 2 809 011 | 3 477 011 | Change in provision for guarantee fund | | 3 477 011 | 2 809 011 |
| **-5 966 382** | **-38 288 793** | H **Total changes in solvency capital** | | **-15 901 128** | **-7 598 283** |
| **-2 093 678** | **49 339 382** | I **Operating result technical accounts** | G-H | **40 104 259** | **7 257 162** |
| 67 769 548 | 15 755 948 | Financial income | | 27 608 428 | 75 166 970 |
| -14 236 202 | 4 793 094 | Adjustment investment portfolio | | 9 218 112 | -22 525 264 |
| -1 738 956 | 533 833 | Realised currency gain | | 533 833 | -1 738 956 |
| 5 389 340 | 8 434 421 | Unrealised currency gain | | 8 434 421 | 5 389 340 |
| **57 183 730** | **29 517 297** | J **Net financial income** | | **45 794 795** | **56 292 091** |
| **6 071 053** | **13 576 679** | K **Administration expenses financial assets** | | **13 801 583** | **6 419 189** |
| 49 019 000 | 65 280 000 | L **Allocated investment return transferred to** | | | |
| | | **technical. accounts** | | **72 097 470** | **57 130 064** |
| **0** | **0** | M **Result from ordinary operations** | (I+J-K-L) | **0** | **0** |
| -848 353 | -382 982 | N Tax income / expense | 7 | -775 503 | -839 784 |
| **848 353** | **382 982** | O **Result for the year** | (M-N) | **775 503** | **839 784** |
| | | *Profit for the year is distributed as follows:* | | | |
| -426 016 | -1 895 342 | Reserve for valuation variances | | | |
| -422 336 | 1 512 360 | Other equity | | | |
| **-848 352** | **-382 982** | **Total** | | | |

11

## BALANCE SHEET / NORWEGIAN HULL CLUB

| Norwegian Hull Club | | | | Norwegian Hull Club Group | |
| 31.12.1999 | 31.12.2000 | ASSETS | Notes | 31.12.2000 | 31.12.1999 |
|---|---|---|---|---|---|
| ALL FIGURES IN NOK | | | | | |
| 4 027 151 | 4 561 340 | Properties | | 4 561 340 | 4 027 151 |
| 31 211 163 | 30 942 504 | Shares in subsidiaries | 4 | 470 420 | |
| 15 155 244 | 15 796 250 | Other shares | 4 | 15 796 250 | 15 155 244 |
| 21 266 416 | 25 999 129 | Mortgage loans | 2 | 25 999 129 | 21 266 416 |
| 720 554 884 | 748 173 184 | Investment portfolio | 5, 6, 13 | 931 905 037 | 870 018 324 |
| 123 136 855 | 87 858 159 | Disbursements | | 87 878 900 | 123 155 699 |
| 16 970 987 | 76 854 418 | Bank deposits | | 111 091 617 | 25 382 619 |
| **932 322 699** | **990 184 984** | **Total financial assets** | | **1 177 702 693** | **1 059 005 454** |
| 70 964 406 | 96 540 657 | Insurance related receivables | | 98 784 146 | 98 413 255 |
| 62 135 349 | 48 352 521 | Reinsurance receivables | | 46 937 999 | 46 799 418 |
| 27 869 938 | 3 862 093 | Other receivables | | 3 862 093 | 3 023 723 |
| **160 969 693** | **148 755 270** | **Total receivables** | | **149 584 238** | **148 236 396** |
| 6 547 662 | 10 134 548 | Equipment and fixtures | 3 | 10 134 548 | 6 547 662 |
| 319 623 | 412 189 | Cash | | 412 189 | 319 623 |
| 532 974 | 4 681 095 | Pension funds | 2 | 4 681 095 | 532 974 |
| **7 400 259** | **15 227 833** | **Total other assets** | | **15 227 833** | **7 400 259** |
| 18 289 005 | 14 289 757 | Accrued interest | | 15 026 148 | 20 279 481 |
| **1 118 981 657** | **1 168 457 844** | **TOTAL ASSETS** | | **1 357 540 911** | **1 234 921 589** |

## BALANCE SHEET / NORWEGIAN HULL CLUB

| Norwegian Hull Club | | EQUITY AND LIABILITIES | Notes | Norwegian Hull Club Group | |
|---|---|---|---|---|---|
| 31.12.1999 | 31.12.2000 | | | 31.12.2000 | 31.12.1999 |
| ALL FIGURES IN NOK | | | | | |
| 46 160 271 | 46 160 271 | Equity | | 46 160 271 | 46 160 271 |
| 2 024 407 | 3 765 754 | Statutory reserve and distributable reserve | | 2 543 670 | 1 013 872 |
| 13 482 547 | 12 124 179 | Other equity | | 13 490 356 | 14 493 082 |
| | | Currency adjustment equity | | 10 568 250 | 6 977 122 |
| **61 667 225** | **62 050 205** | **Total equity** | 8 | **72 762 547** | **68 644 347** |
| 108 681 760 | 115 320 330 | Unearned gross premium reserve | | 119 742 693 | 110 894 806 |
| -59 836 803 | -53 378 271 | Reinsurance premiums | | -53 397 849 | -60 104 410 |
| **48 844 957** | **61 942 059** | **Unearned premium reserve for own account** | | **66 344 844** | **50 790 397** |
| 437 361 494 | 561 249 069 | Outstanding gross claims reserve | | 588 855 945 | 506 952 578 |
| -226 416 049 | -270 925 140 | Reinsurers share | | -281 087 717 | -260 901 238 |
| **210 945 444** | **290 323 929** | **Outstanding claims reserve for own account** | | **307 768 228** | **246 051 339** |
| 2 474 427 | 1 402 627 | Unearned commission reserve | | 1 402 627 | 2 474 427 |
| 20 302 000 | 10 370 977 | Provision for unexpired risk | | 10 370 977 | 20 302 000 |
| 585 195 386 | 598 760 040 | Provision for risk equalisation | | 684 078 337 | 640 493 865 |
| 15 895 539 | 12 278 801 | Reinsurance ceded fund | | 12 541 062 | 16 943 767 |
| 22 529 000 | 30 217 802 | Administrative cost fund | | 32 893 890 | 25 882 916 |
| 8 549 798 | 12 026 809 | Provision for guarantee fund | | 12 026 809 | 8 549 798 |
| **652 471 723** | **663 654 429** | **Total solvency capital** | 11 | **751 911 075** | **712 172 346** |
| **914 736 552** | **1 017 323 044** | **Total technical reserves** | | **1 127 426 775** | **1 011 488 509** |
| 4 680 024 | 5 641 386 | Withheld payroll tax, social security etc. | | 5 641 386 | 4 680 837 |
| 101 856 | -629 920 | Defered tax | 7 | -2 883 165 | -1 945 379 |
| 2 550 217 | 89 215 | Taxes payable | 7 | 89 215 | 4 949 017 |
| **7 332 097** | **5 100 680** | **Total tax etc. payable** | | **2 847 436** | **7 684 475** |
| 36 861 824 | 20 715 495 | Payables direct insurance accounts | | 20 970 499 | 37 363 339 |
| 73 537 744 | 59 130 881 | Payables reinsurance | | 59 130 881 | 67 961 930 |
| 24 846 216 | 4 137 539 | Payables other accounts | | 74 402 769 | 41 778 989 |
| **135 245 784** | **83 983 915** | **Total payables** | | **154 504 149** | **147 104 259** |
| **1 118 981 657** | **1 168 457 844** | **TOTAL  EQUITY AND LIABILITIES** | | **1 357 540 911** | **1 234 921 589** |

*Guarantees*      9

BERGEN, 27 FEBRUARY 2001

Knut J. Meland    Bjørn Sjaastad    Sverre A. Farstad    Olav Lunde

Jan Pedersen    Tom C. Steckmest    Nils Aardal    Sissel Bøyum Skjelten

John Wiik
Managing Director

**CASHFLOW 2000 / NORWEGIAN HULL CLUB**

| | NHC | | | NHC Group | |
|---|---|---|---|---|---|
| **1999** | **2000** | | | **2000** | **1999** |
| 848 352 | 382 982 | Profit of the year | | 775 503 | 839 784 |
| -848 353 | -382 982 | Tax expenses | | -775 503 | -839 784 |
| 41 424 925 | 102 586 492 | Change in technical reserves | | 115 938 266 | -6 191 568 |
| -1 451 962 | -1 895 342 | Effect of use of the equity method | | -1 502 821 | -1 460 530 |
| 31 228 | | Change in equity | | | 326 679 |
| | -2 126 196 | Profit (loss) on sale of fixed shares | | -2 126 196 | |
| | 32 372 541 | Profit (loss) on sale of current shares | | 33 709 750 | |
| | -1 008 169 | Profit (loss) on sale of fixed assets | | -1 008 169 | |
| | 146 500 | Write-down of fixed shares | | 146 500 | |
| | -4 148 121 | Difference between pension cost and paid | | -4 148 121 | |
| | -4 793 094 | Amounts classified as investing activities | | -9 218 112 | |
| 2 571 020 | 1 900 897 | Depreciation | | 1 900 897 | 2 571 020 |
| | -63 013 505 | Effect of changes in exchange rates | | -75 077 131 | |
| -450 385 | -2 809 797 | Taxes paid | | -4 744 344 | -698 862 |
| **42 124 825** | **57 212 206** | **Funds generated from operating activities** | | **53 870 518** | **-5 453 261** |
| 42 124 825 | 57 212 206 | Funds generated from operating activities | | 53 870 518 | -5 453 261 |
| -36 748 505 | -36 679 135 | Change in net receivables | | 11 606 995 | 23 025 222 |
| -45 576 463 | 2 689 397 | Change in investment portfolio | | -13 318 583 | -114 091 445 |
| -46 133 396 | 39 411 569 | Change in disbursements | | 39 409 672 | -46 134 449 |
| **-86 333 539** | **62 634 037** | A | **Net cash inflow / outflow from operating activities** | **91 568 603** | **-142 653 933** |
| | | | Cash generated / used by investing activities | | |
| -2 624 102 | -2 895 486 | Proceeds from sale of tangible fixed assets | | -2 895 486 | -2 624 102 |
| | 3 562 690 | Proceeds from sale of investment in shares | | 3 562 690 | |
| | -60 000 | Purchase of shares | | -60 000 | |
| | 1 500 000 | Proceeds from sale of other investments | | 1 500 000 | |
| | -1 026 020 | Purchase of other investments | | -1 026 020 | |
| -526 017 | | Change in shares | | | -534 585 |
| -915 381 | -4 732 713 | Change in mortgage loans | | -4 732 713 | -915 381 |
| **-4 065 500** | **-3 651 529** | B | **Net cash inflow / outflow from investing activities** | **-3 651 529** | **-4 074 068** |
| | 993 488 | Effect of changes in exchange rates  on cash and cash equivalents | | -2 115 510 | |
| **-90 399 039** | **59 975 996** | A+B **Net change in cash and cash equivalents** | | **85 801 564** | **-146 728 001** |
| **107 689 649** | **17 290 610** | **Cash and cash equivalents 01.01** | | **25 702 242** | **172 430 243** |
| **17 290 610** | **77 266 607** | **Cash and cash equivalents 31.12** | | **111 503 806** | **25 702 242** |

## NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB

**Note 1** **Accounting principles**
**- The effect of change in accounting principles**

### BASIC PRINCIPLES
The financial statements, which have been presented in compliance with the Norwegian Accounting Act and Norwegian generally accepted accounting principles in effect as of 31 December 2000, consist of the profit and loss account, balance sheet, cash flow statement and notes to the accounts. The financial statements have been prepared based on the fundamental principles governing historical cost accounting, comparability, continued operations, congruence and caution. Transactions are recorded at their value at the time of the transaction. Income is recognised at the time when it is earned. Costs are expensed in the same period as the income to which they relate is recognised. Costs that can not be directly related to income are expensed as incurred. Hedging and portfolio management are taken into account. Assets related to current business activities and account receivables due within one year of the closing are classified as current assets. The same applies to short-term debt and accounts payable. Current assets/short-term debt are recorded at the lowest/highest of acquisition cost and fair value. Other assets are classified as fixed assets. Fixed assets are recorded at original cost, with deductions for depreciation. In the event of a decline in value, which is not temporary, a fixed asset will be subject to a write-down. According to generally accepted accounting principles there are some exemptions to common assessment and valuation principles. Comments to these exemptions follow below.

### BASIS OF CONSOLIDATION
Norwegian Hull Club Group consists of Norwegian Hull Club, Bergens Assuranceforening Ltd., Informasjons Teknologi Sjøforsikring AS and Aktuarkompetanse AS. Norwegian Hull Club owns 100% of these companies. The activity in Informasjons Teknologi Sjøforsikring AS and Aktuarkompetanse AS is regarded as an insignificant addition to the group's business, and has therefore not been consolidated in the accounts. Bergens Assuranceforening Ltd. is a Bermuda based marine insurance company. The acquisition method is used for consolidation purposes. This means that the purchase cost of the investment in the subsidiary is eliminated against the subsidiary's equity at the time of incorporation of the company. Internal transactions, receivables and liabilities are eliminated. The accounts for Bergens Assuranceforening Ltd. have been translated using the average exchange rates for 2000 and exchange rates as of 31 December 2000, which were NOK 8,7854/ USD for profit and loss items and NOK 8,8485 for balance sheet items.

### ACCOUNTING PRINCIPLES FOR MATERIAL ITEMS
**PREMIUM RECOGNITION**
Premium is recognised when it is earned.

**PREMIUM FROM MULTI-YEAR POLICIES**
Norwegian Hull Club has written multi-year policies. The premium for the insurance years 2001, 2002 and 2003, NOK 136 mill., NOK 54 mill. and NOK 8 mill. respectively, is not recorded in the accounts.

**COST RECOGNITION/MATCHING**
Claims are expensed as incurred. Other costs are expensed in the same period as the income to which they relate is recognised.

**ACCOUNTS RECEIVABLES**
Trade receivables are accounted for at face value with deductions for expected loss.

**FIXED ASSETS AND DEPRECIATION**
Fixed assets are recorded in the accounts at original cost, with deductions for accumulated depreciation and write-down. If the fair value of a fixed asset is lower than book value, and the decline is not temporary, the fixed asset will be written down to fair value. Ordinary depreciation is made in line with the reducing balance principle. Upgrading of leased office premises is depreciated over the lease period. Depreciation is classified as operating costs.

**CLAIMS INCURRED BUT NOT REPORTED (IBNR'S)**
The IBNR reserves are calculated according to the "The Incremental Loss Ratio Method", with insured value as the measure of exposure. The method generates reserves based on the Club's loss triangles and changes in written insured value. In 2000, this is a new method for the Club. If the method from 1999 had been used in 2000, claims for own account had increased by NOK 18 mill. The new method is expected to calculate more accurate claimfigures.

**MARKETING EXPENSES**
Marketing expenses do not include any sales provisions.

**LINE OF BUSINESS**
Norwegian Hull Club operates in the ocean marine line of business only.

### EXEMPTIONS TO THE BASIC ASSESSMENT AND VALUATION PRINCIPLES
**FINANCIAL CURRENT ASSETS**
Listed shares, bonds and other financial instruments, which form part of a trading portfolio, i.e. which are bought and sold on a continuos basis, are valued at fair market value.

### FINANCIAL ASSETS
**SUBSIDIARIES AND ASSOCIATED COMPANIES**
A Subsidiary is defined as an entity where the company has a long-term, strategic ownership of more than 50% and a decisive vote. Bergens Assuranceforening Ltd. and Informasjons Teknologi Sjøforsikring AS are accounted for using the equity method. However, Aktuarkompetanse AS is regarded as an insignificant addition to the group's business, and is therefore carried at cost. An associated company is an enterprise in which the company has a long-term strategic ownership of between 20-50%. An associated company (A/S Handelens og Sjøfartens Hus) is accounted for using the equity method. The company's share of the result for the year is shown in the profit and loss account under financial items. In the balance sheet the investment is presented as a financial fixed asset.

### PENSION LIABILITY AND PENSION COSTS
The company has a pension plan that entitles its members to defined future benefits, called defined benefit plans. The calculation of the benefits are based on straight line enumeration, taking into account assumptions regarding the number of years of employment, discount rate, future return on plan assets, future changes in salaries and pensions, the size of defined benefit contributions from the government and actuarial assumptions regarding mortality, voluntary retirement and so on. Plan assets are stated at fair market values. Net pension liability comprises the gross pension liability less the fair value of plan assets. Net pension liabilities from underfunded pension schemes are included in the balance sheet as long-term interest free debt, while overfunded schemes are included as long-term interest free receivables, if it is likely that the overfunding can be utilised.

Changes in the liability caused by changes in the pension plan are distributed over the estimated remaining years of service. Changes in the pension liability and plan assets due to changes in estimates, are distributed over the remaining average years of service, provided the changes exceeds 10% of the gross pension liability/plan assets.

Net pension cost, which consists of gross pension cost, less estimated return on plan assets adjusted for the impact of changes in estimates and pension plans, is classified as an operating cost, and is presented under the item payroll and related cost.

### DEFERRED TAX AND TAX EXPENSE
Deferred tax is calculated based on temporary differences between book values and tax basis for assets and liabilities at year-end. For the purposes of calculating deferred tax, nominal tax rates are used. Taxable and deductible temporary differences are offset to the extent they reverse within the same time frame. However, deferred tax liabilities on net pension assets are treated separately. Temporary differences that will constitute a future tax deduction give rise to a deferred tax asset. Change in deferred tax liability and deferred tax asset, together with taxes payable for the fiscal year adjusted for errors in previous years tax calculations constitutes tax expenses for the year.

# NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB

**Note 2** Number of employees/Benefits/Employee loans/Pensions

| NUMBER OF EMPLOYEES | NHC | NHC Group |
|---|---|---|
| 31.12.99 | 39 | 41 |
| 31.12.00 | 43 | 45 |

| BENEFITS | Managing Director | Board of Directors | Committee | Supervisory committee |
|---|---|---|---|---|
| Salary | 1.500.000 | | | |
| Other benefits | 223.120 | 415.000 | 226.000 | 120.000 |

The company has extended an interest free loan of NOK 900.000 to the Managing Director and of NOK 700.000 to the Deputy Managing Director, both loans secured by real-estate collateral. The loans are due in 2009 and 2006. The Managing Director is entitled to a bonus of NOK 1,8 mill. if he stays in his position until September 2009. In addition, the Managing Director is entitled to a yearly bonus, based on the same criteria as the bonus scheme applicable to other employees, if a certain profit target is exceeded.

The company has extended ordinary loans to employees totalling NOK 24.399.129. The loans have repayment period of 20 years. Interest rates equal the lowest rate allowable if the loans are not to be taxed as employee benefit. All loans are secured by real-estate collateral. Of this, the loans to members of the management team are as follows

| | |
|---|---|
| Managing Director John Wiik | 1.340.539 |
| Deputy Managing Director Karl S. Hystad | 1.191.078 |
| Personnel Director Per Berge | 1.607.432 |
| Finance Director Per Gustav Blom | 1.260.008 |
| Claims Director Jostein Egeland | 368.992 |
| | 5.768.049 |

AUDIT
The audit fee for 2000 was NOK 400.520 for NHC and NOK 475.215 for NHC Group. The fees for other services provided by the auditor was NOK 154.520 for NHC and NOK 194.417 for NHC Group.

PENSIONS AND PENSION LIABILITIES
The pension schemes have been accounted for in the financial statements in accordance with the Norwegian Accounting Standard for pension costs. According to this accounting standard, the company's pension schemes are treated as defined benefit plans. The company has pension plans that cover a total of 42 employees and 12 pensioners. These schemes entitle its members to defined future benefits. These benefits are primarily dependent upon the number of years of employment, the salary level at the time of retirement and the size of defined benefit contributions from the government. The liabilities are funded through Storebrand Livsforsikring ASA.

| PENSION COST 01.01 - 31.12 | 2000 | 1999 |
|---|---|---|
| Net present value of benefits earned during the year | 3.604.365 | 2.980.631 |
| Interest cost on pension liabilities | 3.109.111 | 2.788.517 |
| Expected return on plan assets | -3.711.886 | -3.030.832 |
| Changes in estimates amortised | 4.860 | 0 |
| Net pension cost | 3.006.450 | 2.738.316 |

Reconciliation of the pension scheme funding position as of 31.12. and the amount disclosed in the balance sheet

| | 31.12.2000 | 31.12.1999 |
|---|---|---|
| Estimated pension liability | -49.876.079 | -44.874.521 |
| Pension assets at market value | 52.443.754 | 42.167.600 |
| Transition amount and changes in estimates not yet amortised | 2.113.420 | 3.239.895 |
| Net pension assets | 4.681.095 | 532.974 |

ECONOMIC ASSUMPTIONS

| | | |
|---|---|---|
| Discount rate | 7 % | 7 % |
| Expected increase in salaries | 3,3 % | 3,3 % |
| Expected increase in pensions | 2,5 % | 2,5 % |
| Expected adjustment of Social Security base amount | 3,3 % | 3,3 % |
| Expected return on plan assets | 8 % | 8 % |

Common assumptions used by the insurance industry have been applied regarding actuarial assumptions for demographic factors and average years of service.

**Note 3** Fixed assets – equipment and fixture – NHC and NHC Group

| | 2000 | 1999 |
|---|---|---|
| Book value 1.1 | 6.547.662 | 6.494.580 |
| Additions | 5.487.785 | 2.517.937 |
| Ordinary depreciation | 1.900.897 | -2.571.020 |
| Book value 31.12. | 10.134.548 | 6.547.662 |

**NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB**

**Note 4** Subsidiaries and associated companies

The equity method is used for the following subsidiaries and associated company - NHC

| Company | Bergens Assurance-Forening Ltd. | Informasjons Teknologi Sjø-forsikring AS | A/S Handelens og Sjøfartens Hus | Total |
|---|---|---|---|---|
| FORMAL DATA | | | | |
| Time of acquisition | 1995 | 1994/1998 | 1990 | |
| Business office | Bergen | Bergen | Bergen | |
| Ownership share | 100 % | 100 % | 33,28% | |
| Voting share | 100 % | 100 % | 33,28 % | |
| Deviating fiscal year | No | No | No | |
| INFORMATION RELATED TO THE TIME OF ACQUISITION | | | | |
| Acquisition cost | 29.250.000 | 230.000 | 13.358.000 | 42.808.000 |
| Equity in the balance-sheet at | | | | |
| time of acquisition | 29.250.000 | 230.000 | 89.138 | 29.539.138 |
| Surplus value at time of aquisition | 0 | 0 | 13.268.862 | 13.268.862 |
| INFORMATION RELATED TO THE CURRENT YEAR | | | | |
| Opening balance 31.12.99 | 30.079.563 | 349.293 | 14.271.951 | 44.700.807 |
| +/- Share of this year's profit (loss) | 392.521 | 113.521 | 1.516.619 | 2.022.661 |
| +/- surplus/deficit value (excluding goodwill) | 0 | 0 | -127 319 | -127 319 |
| +/- stocks purchased/sold | 0 | 7.606 | 0 | 7.606 |
| - dividend received | 0 | 0 | 0 | 0 |
| **Ending balance 31.12.00** | **30.472.084** | **470.420** | **15.661.250** | **46.603.754** |

The equity method is used for Informasjons Teknologi Sjøforsikring AS and A/S Handelens og Sjøfartens Hus in the NHC Group accounts.

The cost method is used for the following subsidiaries and associated companies - NHC og NHC Group

| Company | Aktuar-kompetanse AS | A/S Norclaim | A/S S.M.C.O | Total |
|---|---|---|---|---|
| Business office | Bergen | | Bergen | |
| Ownership share | 100 % | 35 % | 33,33 % | |
| Voting share | 100 % | 35 % | 33,33 % | |
| Equity in the balance-sheet at time of aquisition/foundation | 100.000 | 35.000 | 146.500 | 281.500 |
| Equity according to the latest financial statements | 104.857 | | | 104.857 |
| Profit according to the latest financial statements | -6.468 | | | -6.468 |

**NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB**

**Note 5** Investments in other companies - NHC og NHC Group

| Quoted shares | Currency | Aquisition cost NOK | Book value NOK | Market value NOK |
|---|---|---|---|---|
| BHP | AUD | 819.095 | 809.865 | 809.865 |
| NEWS CORPORATION | AUD | 283.716 | 178.713 | 178.713 |
| NESTLE | CHF | 1.225.039 | 1.225.945 | 1.225.945 |
| NOVARTIS | CHF | 1.172.282 | 1.238.918 | 1.238.918 |
| AKZO NOBEL | EURO | 843.431 | 946.853 | 946.853 |
| | | | | |
| AXA | EURO | 4.799.768 | 5.667.119 | 5.667.119 |
| BAYERISCHE MOTOREN WERKE | EURO | 4.610.190 | 4.252.767 | 4.252.767 |
| BNP PARIBAS | EURO | 1.466.082 | 1.385.698 | 1.385.698 |
| CARREFOUR | EURO | 933.066 | 771.150 | 771.150 |
| COMPAGNIE DE ST-GOBATIN | EURO | 728.671 | 826.479 | 826.479 |
| | | | | |
| DAIMLERCHRYSLER | EURO | 674.083 | 589.387 | 589.387 |
| DEUTCHE TELECOM | EURO | 622.155 | 528.591 | 528.591 |
| DOW JONES EURO STOXX | EURO | 16.952.299 | 16.945.820 | 16.945.820 |
| GROUPE DANONE | EURO | 4.170.408 | 4.495.820 | 4.495.820 |
| HEINEKEN | EURO | 4.466.067 | 4.621.953 | 4.621.953 |
| | | | | |
| ING GREP | EURO | 1.763.100 | 1.961.417 | 1.961.417 |
| LVMH MOET HENNESY-LOUIS VUITTON | EURO | 685.043 | 580.462 | 580.462 |
| LYONNAISE DES EAUX | EURO | 4.471.314 | 4.804.247 | 4.804.247 |
| NOKIA | EURO | 1.085.585 | 1.212.383 | 1.212.383 |
| SAP | EURO | 393.651 | 246.676 | 246.676 |
| | | | | |
| SCHNEIDER ELETRIC | EURO | 883.742 | 959.614 | 959.614 |
| SIEMENS | EURO | 701.296 | 687.662 | 687.662 |
| TOTAL FINA | EURO | 3.968.803 | 4.564.653 | 4.564.653 |
| UPM-KYMMENE | EURO | 4.530.730 | 5.507.100 | 5.507.100 |
| VIVENDI | EURO | 1.160.297 | 923.469 | 923.469 |
| | | | | |
| BP AMOCO | GBP | 5.337.308 | 5.150.811 | 5.150.811 |
| BRITISH SKY BROADCASTING | GBP | 508.424 | 576.785 | 576.785 |
| BRITISH TELECOM | GBP | 799.768 | 588.619 | 588.619 |
| DIAGEO | GBP | 797.342 | 969.686 | 969.686 |
| GLAXOSMITHKLINE | GBP | 1.021.231 | 942.036 | 942.036 |
| | | | | |
| VODAFONE GROUP LONDON | GBP | 1.096.189 | 1.090.481 | 1.090.481 |
| HUTCISON WHAMPOA | HKD | 1.425.276 | 1.323.845 | 1.323.845 |
| ADVANTEST CORPORATION | JPY | 3.985.431 | 4.119.821 | 4.119.821 |
| FAMILYMART | JPY | 228.868 | 222.162 | 222.162 |
| KIRIN BREWERY | JPY | 335.673 | 315.109 | 315.109 |
| | | | | |
| MATSUSHITA ELEC INDUSTRIAL | JPY | 3.828.337 | 3.784.075 | 3.784.075 |
| MSCI JAPAN OPALS | JPY | 9.526.027 | 9.360.271 | 9.360.271 |
| NIPPON TEL & STEEL | JPY | 707.410 | 570.383 | 570.383 |
| OKUMRA | JPY | 522.466 | 592.946 | 592.946 |
| ROHM & CO | JPY | 910.848 | 668.720 | 668.720 |
| | | | | |
| SHIN-ETSU CHEMICAL | JPY | 3.589.945 | 3.388.264 | 3.388.264 |
| SHIONGI & CO | JPY | 853.438 | 897.120 | 897.120 |
| SONY CORP | JPY | 647.766 | 547.513 | 547.513 |
| TOKYO ELECTRIC | JPY | 385.068 | 414.793 | 414.793 |
| TOYOTA MOTOR | JPY | 1.010.255 | 843.216 | 843.216 |
| | | | | |
| SKANDIA FORSAKRING | SEK | 5.340.790 | 3.892.539 | 3.892.539 |
| ALCAN ALUMINIUM | USD | 387.841 | 453.795 | 453.795 |
| AMERICA ONLINE | USD | 520.354 | 307.928 | 307.928 |
| AMERICAN EXPRESS | USD | 5.524.505 | 5.444.559 | 5.444.559 |
| AMERICAN HOME PRODUCTS | USD | 3.525.365 | 4.779.738 | 4.779.738 |

**NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB**

| Quoted shares | Currency | Aquisition cost NOK | Book value NOK | Market value NOK |
|---|---|---|---|---|
| AMERICAN INT GROUP | USD | 2.173.168 | 2.267.481 | 2.267.481 |
| AUTOMATIC DATA | USD | 4.141.217 | 4.145.633 | 4.145.633 |
| BANK NEW YORK | USD | 3.062.413 | 4.394.939 | 4.394.939 |
| BANK OF AMERICA | USD | 1.767.024 | 1.542.683 | 1.542.683 |
| BRISTOL MEYERS SQUIBB | USD | 1.163.716 | 1.504.794 | 1.504.794 |
| BROADCOM | USD | 4.031.598 | 3.716.370 | 3.716.370 |
| CISCO SYS | USD | 4.318.242 | 3.858.388 | 3.858.388 |
| CITIGROUP | USD | 1.652.706 | 1.581.315 | 1.581.315 |
| CLEAR CHANNEL COMMUNICATIONS | USD | 5.740.834 | 4.285.992 | 4.285.992 |
| COCA-COLA | USD | 1.044.028 | 1.078.455 | 1.078.455 |
| DIAGO | USD | 4.104.598 | 4.908.152 | 4.908.152 |
| DJ US TECH | USD | 7.650.634 | 7.257.429 | 7.257.429 |
| EMC CORP MASS | USD | 4.345.652 | 3.707.079 | 3.707.079 |
| EMERSON ELEC | USD | 4.096.148 | 4.951.344 | 4.951.344 |
| ENRON | USD | 4.604.056 | 5.075.234 | 5.075.234 |
| EXODUS COMMUNICATION | USD | 3.731.295 | 3.539.400 | 3.539.400 |
| EXXON MOBIL | USD | 1.601.930 | 1.538.577 | 1.538.577 |
| FEDEX CORPORATION | USD | 4.201.418 | 4.101.598 | 4.101.598 |
| GENERAL ELECTRIC | USD | 5.883.686 | 5.302.289 | 5.302.289 |
| GENERAL MOTORS | USD | 558.544 | 450.743 | 450.743 |
| HALLIBURTON | USD | 4.363.978 | 3.400.036 | 3.400.036 |
| HOME DEPOT | USD | 676.754 | 606.432 | 606.432 |
| INTEL | USD | 1.027.504 | 771.359 | 771.359 |
| INTERNATIONAL BUSINESS MACHINE | USD | 1.624.255 | 1.203.396 | 1.203.396 |
| ISHRS DJ  CHEM | USD | 3.998.416 | 4.628.872 | 4.628.872 |
| JOHNSON & JOHNSON | USD | 979.755 | 1.115.548 | 1.115.548 |
| LUCENT TECH | USD | 4.095.286 | 3.225.279 | 3.225.279 |
| MCDONALD`S | USD | 770.692 | 872.462 | 872.462 |
| MEDTROMIC | USD | 4.384.609 | 5.075.168 | 5.075.168 |
| MERC | USD | 1.336.263 | 1.656.970 | 1.656.970 |
| MICROSOFT | USD | 1.233.084 | 959.620 | 959.620 |
| MOTOROLA | USD | 3.662.173 | 3.942.007 | 3.942.007 |
| NEWS CORP | USD | 4.697.770 | 3.085.914 | 3.085.914 |
| ORACLE CORP | USD | 917.515 | 771.412 | 771.412 |
| PFIZER | USD | 870.809 | 895.468 | 895.468 |
| PHARMASIA | USD | 505.964 | 539.759 | 539.759 |
| SBC COMMUNICATIONS | USD | 947.724 | 845.032 | 845.032 |
| SCHERING PLOUGH | USD | 4.042.349 | 4.017.219 | 4.017.219 |
| SCHLUMBERGER | USD | 3.613.678 | 4.597.643 | 4.597.643 |
| TIME  WARNER | USD | 3.378.534 | 2.681.025 | 2.681.025 |
| UNITED TECHNOLOGIES | USD | 4.008.830 | 4.382.994 | 4.382.994 |
| VERIZON COMMUNICATIONS | USD | 537.419 | 532.290 | 532.290 |
| VIACOM INC | USD | 751.980 | 661.868 | 661.868 |
| WAL-MART STORES | USD | 6.124.661 | 5.641.061 | 5.641.061 |
| WALT DISNEY | USD | 468.520 | 332.898 | 332.898 |
| **Total quoted shares** | | **245.117.265** | **242.827.600** | **242.827.600** |

**Other financial instruments**

| | | | | |
|---|---|---|---|---|
| Foreign currency exchange contracts | | 0 | 2.680.657 | 2.680.657 |

## NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB

**Note 6**  Quoted bonds

| | Risk weight | Currency | Aquisition cost NOK | Book value NOK | Market value NOK | Effective yield/ Modified duration |
|---|---|---|---|---|---|---|
| NHC | | | | | | |
| Government and government guaranteed | 0 % | USD | 149.329.888 | 152.522.278 | 152.522.278 | |
| Finance and credit institutions | 20 % | USD | 171.193.711 | 172.199.447 | 172.199.447 | |
| Other | 100 % | USD | 177.908.427 | 177.943.203 | 177.943.203 | |
| **Total** | | | **498.432.026** | **502.664.927** | **502.664.927** | **6,08%/3,36 years** |
| NHC GROUP | | | | | | |
| Government and government guaranteed | 0 % | USD | 250.465.268 | 254.576.962 | 254.576.962 | |
| Finance and credit institutions | 20 % | USD | 224.060.096 | 224.618.556 | 224.618.556 | |
| Other | 100 % | USD | 211.229.017 | 207.201.262 | 207.201.262 | |
| **Total** | | | **685.754.381** | **686.396.780** | **686.396.780** | **6,14%/3,27 years** |

**Note 7**  Taxes

| | NHC 01.01 - 31.12 | | NHC Group 01.01 - 31.12 | |
|---|---|---|---|---|
| TAXES PAYABLE | 2000 | 1999 | 2000 | 1999 |
| Profit before taxes | 0 | 0 | 0 | 0 |
| Permanent differences | 1.871.921 | 603.866 | 1.871.921 | 625.771 |
| Change in temporary differences 1.1.97-31.12.98 | 0 | -2.597.052 | 0 | -2.597.052 |
| Change in temporary differences | -8.794.715 | 12.460.551 | -13.219.736 | 20.749.613 |
| Loss carried forward | 6.922.793 | 0 | 11.347.815 | 0 |
| **Basis for taxes payable** | **0** | **10.467.365** | **0** | **18.778.331** |
| Taxes payable 28% | 0 | 2.930.862 | 0 | 5.257.933 |
| Compensation for taxes on dividends received | 0 | -223.658 | 0 | -223.658 |
| Currency adjustment | 0 | 0 | 0 | 0 |
| Withholding tax on dividends received | 0 | -308.077 | 0 | -308.077 |
| Property tax | 89.215 | 151.090 | 89.215 | 151.090 |
| **Taxes payable** | **89.215** | **2.550.217** | **89.215** | **4.877.287** |
| | | | | |
| TAX EXPENSE FOR THE YEAR | | | | |
| Taxes payable | 89.215 | 2.550.217 | 89.215 | 4.877.287 |
| Change in deferred tax | -731.777 | -3.488.954 | -731.777 | -5.809.892 |
| Currency adjustment | 0 | 0 | 0 | 0 |
| Tax charge previous year | 259.580 | 90.385 | -132.943 | 92.820 |
| **Total tax expense for the year** | **-382.982** | **-848.353** | **-775.503** | **-839.784** |

| TAXES PAYABLE | 31.12.2000 | 31.12.1999 | 31.12.2000 | 31.12.1999 |
|---|---|---|---|---|
| Tax on net income | 0 | 2.399.127 | 0 | 4.726.197 |
| Tax on property | 89.215 | 151.090 | 89.215 | 151.090 |
| **Total taxes payable** | **89.215** | **2.550.217** | **89.215** | **4.877.287** |
| Currency adjustment | 0 | 0 | 0 | 71.730 |
| **Total taxes payable adjusted for currency** | **89.215** | **2.550.217** | **89.215** | **4.949.017** |
| | | | | |
| SPECIFICATION OF THE BASIS FOR DEFERRED TAXES | | | | |
| Current assets | 9.158.488 | -169.201 | 5.593.592 | -7.262.123 |
| Liabilities | 0 | 532.974 | 0 | 532.974 |
| Loss and dividend tax compensation carried forward | -11.408.203 | 0 | -15.833.225 | 0 |
| **Total** | **-2.249.716** | **363.773** | **-10.239.633** | **-6.729.149** |
| Deferred tax liability / deferred tax asset | -629.920 | 101.856 | -2.867.097 | -1.884.162 |
| Currency adjustment | 0 | 0 | -16.068 | -61.217 |
| **Deferred tax liability / deferred tax asset adjusted for currency** | **-629.920** | **101.856** | **-2.883.165** | **-1.945.379** |

20

**NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB**

**Note 8**  Equity

| | Share capital | Reserve for valuation variances | Other equity | Total |
|---|---|---|---|---|
| EQUITY – NHC | | | | |
| Equity as at 31.12.99 | 46.160.271 | 2.024.407 | 13.482.547 | 61.667.225 |
| Changes in equity | | | | |
| Profit | 1.895.342 | -1.512.360 | 382.982 | |
| Sale of stock accounted for using the equity method | | -153.994 | 153.994 | 0 |
| **Equity as at 31.12.00** | **46.160.271** | **3.765.754** | **12.124.179** | **62.050.205** |
| | | | | |
| EQUITY – NHC GROUP | | | | |
| Equity as at 31.12.99 | 46.160.271 | 1.013.872 | 21.470.204 | 68.644.347 |
| Changes in equity | | | | |
| Profit | | 1.502.821 | -1.025.120 | 477.701 |
| Sale of stock accounted for using the equity method | | -22.394 | 22.394 | 0 |
| Errors from prior periods | | 49.372 | 0 | 49.372 |
| Currency adjustments | | 0 | 3.591.128 | 3.591.128 |
| **Equity as at 31.12.00** | **46.160.271** | **2.543.670** | **24.058.606** | **72.762.547** |

**Note 9**  Guarantees – NHC and NHC Group

| GUARANTEE LIABILITY NOT PRESENTED IN THE BALANCE SHEET | 31.12.2000 | 31.12.1999 |
|---|---|---|
| Guarantee liability regarding claims | | |
| Gross guarantees issued | 239.127.525 | 199.019.139 |
| Counter-guarantees from co-insurers | 167.717.607 | 147.149.515 |
| **Guarantees for own account** | **71.409.918** | **51.869.624** |
| | | |
| Guarantee liability regarding associated companies | | |
| **Guarantees for own account** | **11.928.740** | **11.163.500** |

**Note 10**  Claims expenses

| | NHC Group 2000 | NHC 2000 | NHC Group 1999 | NHC 1999 |
|---|---|---|---|---|
| Accrued gross claims | 402.483.755 | 397.381.441 | 647.126.287 | 541.606.836 |
| Change in gross claims reserve previous years | -1.960.864 | 17.164.715 | -31.088.562 | -37.247.460 |
| **Total gross claims** | **400.522.891** | **414.546.156** | **616.037.725** | **504.359.376** |
| | | | | |
| Accrued claims for own account | 222.834.707 | 217.732.393 | 250.560.443 | 166.920.879 |
| Change in claims reserve for own account previous years | -11.810.579 | -6.924.975 | -61.122.777 | -33.062.516 |
| **Total claims for own account** | **211.024.128** | **210.807.418** | **189.437.666** | **133.858.363** |

**Note 11**  Technical reserves for own account

| | NHC Group 31.12.00 | Kredittilsynet min. req. | NHC Group 31.12.99 | NHC 31.12.00 | Kredittilsynet min. req. | NHC 31.12.99 |
|---|---|---|---|---|---|---|
| Unearned premium reserve | 66.344.844 | 65.990.965 | 50.790.397 | 61.942.059 | 61.588.179 | 48.844.957 |
| Unearned commission reserve | 1.402.627 | 0 | 2.474.427 | 1.402.627 | 0 | 2.474.427 |
| Outstanding claims reserve | 307.768.228 | 292.853.256 | 246.051.339 | 290.323.929 | 277.646.442 | 210.945.444 |
| Provision for unexpired risk | 10.370.977 | 10.370.977 | 20.302.000 | 10.370.977 | 10.370.977 | 20.302.000 |
| Provision for risk equalisation | 684.078.337 | 288.306.097 | 640.493.865 | 598.760.040 | 254.396.694 | 585.195.386 |
| Reinsurance ceded fund | 12.541.062 | 12.541.047 | 16.943.767 | 12.278.801 | 12.278.801 | 15.895.539 |
| Administrative cost fund | 32.893.890 | 32.893.739 | 25.882.916 | 30.217.802 | 30.217.802 | 22.529.000 |
| Provision for guarantee fund | 12.026.809 | 12.026.809 | 8.549.798 | 12.026.809 | 12.026.809 | 8.549.798 |
| **Total** | **1.127.426.775** | **714.982.890** | **1.011.488.509** | **1.017.323.044** | **658.525.704** | **914.736.552** |
| | | | | | | |
| Equity | 72.762.547 | | 68.644.347 | 62.050.205 | | 61.667.225 |

## NOTES TO THE ACCOUNTS 2000 / NORWEGIAN HULL CLUB

**Note 12** Equity capital adequacy ratio

| | NHC | | NHC Group | |
|---|---|---|---|---|
| | 31.12.2000 | 31.12.1999 | 31.12.2000 | 31.12.1999 |
| Risk adjusted basis of calculation | 676.463.547 | 671.800.078 | 693.373.834 | 693.945.201 |
| Split of gross basis of calculation | | | | |
| -risk category 0% | 152.934.467 | 112.544.505 | 254.989.151 | 156.515.069 |
| -risk category 20% | 249.053.865 | 216.338.258 | 335.710.173 | 285.321.049 |
| -risk category 50% | 279.633.475 | 322.066.988 | 281.219.575 | 311.343.011 |
| -risk category 100% | 486.836.037 | 467.498.932 | 485.622.012 | 481.209.486 |
| | | | | |
| Equity | 58.284.450 | 59.642.818 | 59.650.627 | 60.653.353 |
| of which | | | | |
| - core capital | 58.284.450 | 59.642.818 | 59.650.627 | 60.653.353 |
| **Equity capital adequacy ratio** | **8,62%** | **8,88 %** | **8,60%** | **8,74 %** |

| | | |
|---|---|---|
| Minimum requirement solvency margin | 51.163.000 | 43.872.000 |
| Solvency margin capital | 517.126.000 | 515.534.000 |
| Composition of solvency margin capital | | |
| -net funds | 58.284.000 | 46.160.000 |
| -from provision for risk equalisation | 458.842.000 | 468.991.000 |
| -from reinsurance ceded fund | 0 | 383.000 |
| **Solvency margin capital in percent of requirement** | **1.011 %** | **1.175 %** |

**Note 13** Financial market risk

The investment portfolio is invested as bank deposits, in fixed income instruments and equities. In order to reduce the counterpart risk, both banks and fixed instruments shall as a general rule at least have a minimum rating of "A". A small part of the investment portfolio may, however, be invested in fixed income instruments with a "BBB" rating.

Since the overall operation in Norwegian Hull Club is USD based, the investment portfolio is USD based and return on the portfolio calculated in USD. The currency exposure is considered low. Currency forward contracts are used to control the currency exposure.

To control the interest rate exposure, the share of the investment portfolio that is invested in fixed income instruments shall have a maximum average duration of 4 years. As at the end 2000, the fixed income portfolio had a modified duration of 3,27 years. Thus, the value of the fixed income portfolio will increase / decrease by 3,27 % if the interest rate curve moves down / up by 1,00 %-points.

To limit market risk, maximum limits for investments in equities have been established. Furthermore, equity investments may only be made in large companies listed on stock exchanges. The liquidity risk of the investment portfolio is considered low.

In addition to the currency hedging mentioned above and in accordance with the investment guidelines, Norwegian Hull Club has as of the end of 2000 sold USD 12.000.000 forward to cover operating expenses in NOK. The contracts had a positive market value of NOK 2.680.657.

AUDITORS' REPORT / NORWEGIAN HULL CLUB



**KPMG AS**

Sørkedalsveien 6
N-5003 Bergen

Sørkedalsveien 6
N-5003 Bergen

Telephone +47 55 55 82 00
Telefax +47 55 55 82 01
E-bergen-NO-2008-104 892

To the Annual General Meeting of Norwegian Hull Club (formerly Bergens Skibsassuranceforening Gjensidig)

**AUDITOR'S REPORT FOR 2000**

**Respective Responsibilities of Directors and Auditors**

We have audited the annual financial statements of Norwegian Hull Club (formerly Bergens Skibsassuranceforening Gjensidig) as of 31 December 2000, showing a profit of NOK 382 952 for the parent and a profit of NOK 235 xxx for the group. We have also audited the examination of the Directors' report concerning the financial statements, our outing current assumption, and the proposal for the appropriation of the profit. The financial statements comprise the balance sheet, the statements of income and cash flows, the accompanying notes, and the group accounts. These financial statements and the Directors' report are the responsibility of the Club's Board of Directors and Managing Director. This responsibility is to express an opinion on these financial statements and other information according to the requirements of the Norwegian Act on Auditing and Auditors.

**Basis of Opinion**

We conducted our audit in accordance with the Norwegian Act on Auditing and Auditors and auditing standards and practices generally accepted in Norway. These standards and practices require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant accounting estimates made by management, as well as evaluating the overall financial statement presentation. To the extent required by law and auditing standards and practices an audit also comprises a review of the management of the Club's financial affairs and its accounting and internal control systems. We believe that our audit provides a reasonable basis for our opinion.

**Opinion**

In our opinion,

- the financial statements have been prepared in accordance with law and regulations and present the financial position of the Club and the Group as of 31 December 2000, and the results of its operations and its cash flows for the year then ended, in accordance with accounting standards, principles and practices generally accepted in Norway.

- the Club's management has fulfilled its obligation in respect of registration and documentation of accounting statements as required by law and accounting standards, principles and practices generally accepted in Norway.

- the information in the Directors' report concerning the financial statements, the going concern assumption, and the proposal for the appropriation of the profit is consistent with the financial statements and complies with the law and regulations.

Bergen, 23 February 2001
KPMG AS

Ivar Mjelde
State Authorised Public Accountant

STATEMENT / NORWEGIAN HULL CLUB

STATEMENT OF THE SUPERVISORY COMMITTEE TO
THE COMMITTEE AND THE ANNUAL GENERAL
MEETING

The Supervisory Committee has supervised the Club's activities
in conformity with public regulations and its mandate at adopted
by the Committee.

The Supervisory Committee has held four meetings in 2000
and has satisfied itself that the Club has adhered to statutes and
regulations, its Articles of Association and the resolutions of its
governing bodies.

Having considered the annual report and accounts for 2000 as
recommended by the Board of Directors and the auditor's report,
the Supervisory Committee recommends that the Directors'
Report, profit and loss account and balance sheet be adopted as
the annual report and acounts for Norwegian Hull Club for 2000.

BERGEN, 13 MARCH 2001

Harald Eikesdal
Chairman of the Supervisory Committee

Karl-Erik Nitter Foss

Arne Birkeland

Magne Morken

STATEMENT OF THE COMMITTEE

On 31 may 2001 the Committee has considered the annual
accounts for 2000 as recommended by the Board of Directors.
The Committee recommends to the annual General Meeting that
the proposed profit and loss account and balance sheet for 2000,
for Norwegian Hull Club only and on a consolidated basis, be
adopted. The Committee further recommends that the Board of
Directors' proposed allocation of the profit for the year be
adopted.

BERGEN, 31 MAY 2001

Trygve Seglem
Chairman of the Committee

## GOVERNING BODIES / NORWEGIAN HULL CLUB

**BOARD OF DIRECTORS**

KNUT J. MELAND
Chairman

BJØRN SJAASTAD
Odfjell ASA
Deputy Chairman

SVERRE A. FARSTAD
Farstad Shipping ASA

OLAV LUNDE
Anders Wilhelmsen & Co. AS

JAN PEDERSEN
Kristian Gerhard Jebsen Skipsrederi AS

TOM C. STECKMEST
Wallem Steckmest & Co. AS

NILS AARDAL
J.O.Odfjell Group

SISSEL BØYUM SKJELTEN
Norwegian Hull Club
Employee representative

**COMMITTEE**

TRYGVE SEGLEM
Knutsen O.A.S. Shipping AS,
Chairman

LARS HELGE KYRKJEBØ
Seatrans DA
Deputy chairman

SKULE ADOLFSEN
Høegh Fleet Services AS

ARNE BIRKELAND
Billabong AS

ARNE DVERGSDAL
Hardanger Sunnhordlandske
Dampskipsselskap AS

KARL-ERIK NITTER FOSS
Star Shipping AS

JANE HINKLEY
Navion ASA

BJØRN JEBSEN
Jebsen Management AS

BJØRN KALDHOL
Troms Fylkes Dampskibsselskap AS

HELGE KRAFFT
PGS Production AS

BØRGE ROSENBERG
AS J. Ludwig Mowinckels Rederi

MARY C. SLOAN
Carnival Corporation

OLAV EEK THORSTENSEN
Thome Ship Management Pte. Ltd.

GRAHAM WESTGARTH
Teekay Shipping Corporation

LYNN M. WHITE
Royal Caribbean Cruises Ltd.

**SUPERVISORY COMMITTEE**

HARALD EIKESDAL
Attorney
Chairman

KARL-ERIK NITTER FOSS
Star Shipping AS,
Deputy chairman

ARNE BIRKELAND
Billabong AS

MAGNE MORKEN
Solvang ASA

**ELECTION COMMITTEE**

TRYGVE SEGLEM
Knutsen O.A.S. Shipping AS,
Chairman

HANS PETER WESTFAL-LARSEN

BJARNE KYRKJEBØ

**BERGENS
ASSURANCEFORENING LTD.**

**BOARD OF DIRECTORS**

KNUT J. MELAND
Chairman

TRYGVE SEGLEM
Knutsen O.A.S. Shipping AS
Deputy chairman

JAMES M. MACDONALD
Conyers, Dill & Pearman

JOHN M. SHARPE
Conyers, Dill & Pearman

JOHN WIIK
Norwegian Hull Club

## DIRECTORS´ REPORT 2000 / UNITAS

The Board of Directors presents below the report and accounts for the accounting year 2000.

UNITAS Gjensidig Assuranseforening insures ocean-going vessels and accepts hull, hull interests and loss-of-hire insurances and also other hull related insurances. The Club is owned by the assureds who are members of the Club according to the Statutes § 1-4, sub-paragraph 1. The Club also accepts insurances from non-members in accordance with guidelines determined by the Board.

The Club's head office is localized in Oslo with a branch office in Kristiansand.

As a mutual marine underwriter, the foremost objective of the Club is to give its assureds a first class insurance cover at competitive premiums and prompt claim settlements of good quality.

The Club concentrates its activities on quality tonnage run by quality conscious Owners primarily desired as members of the Club. It is an aim to be leading claims underwriter for the majority of the insured vessels.

The Club's governing bodies decided in 2000 to merge the Club with Bergens Skibsassuranseforening Gjensidig with effect from 1st January 2001. Therefore this is the last annual report of the Club and the Board of Directors takes the opportunity to thank the Club's members for their good support to UNITAS throughout many years.

The new Club, Norwegian Hull Club, will carry on the objectives which UNITAS has worked for till now.

### THE INSURANCE PORTFOLIO OF THE CLUB
(1999 FIGURES IN PARENTHESIS)

In the year 2000 the Club insured 2017 (2075) vessels of which 1003 (909) vessels were entered by members. The total sum insured was NOK 63,4 (45,8) billion, whereof the member tonnage amounted to NOK 47,8 (33,6) billion.

The total insured value of the member tonnage amounts to NOK 190,8 (142,8) billion and the tonnage aggregates 36,6 (29,2) million gross.

The Club was leading underwriter for 737 (789) vessels for ordinary hull insurance and 32 (34) vessels for LOH insurance exclusively.

### THE UNDERWRITING ACTIVITIES

The competition in marine insurance continued to be difficult and resulted in a steady pressure on the insurers both with regard to premiums and insurance periods.

Most marine insurers realised that attainable premiums were on a level hindering a positive result for the insurance account. At the same time one was aware that reinsurers as a group had suffered considerable losses over the last ten years, also marine losses, which would mean increased reinsurance costs.

The Club continued its careful expansion with entries from the member owners as well as from new owners meeting the Club's requirements for membership.

Our premium income, gross as well as net, increased in the accounting year 2000, partly due to an active last 4 months of 1999. Net premium income, NOK 119,9 million, equals 66,4% (56,7%) of gross premium.

### LOSSES

The Club suffered far fewer severe losses than in 1999 which was a very bad year. The number of claims recorded in 2000 is 711 and includes 5 total losses (incl. CTL) of which 2 under the claims leader portfolio. The claims frequency shows a minor reduction from last year, whereas the average claim cost is somewhat lower than last year owing to the decline in the large losses.

### RESULTS

With due consideration to the difficult market conditions the Board of Directors is satisfied with the technical result for own account.

In the course of 2000 the Club took over the run-off of the remaining portfolio of Christianssands Skibsassuranseforening Gjensidig. Its effect for the year 2000 Accounts is positive with a NOK 6 million.

The Club has written off NOK 9 million given as a loan to SMCO Inc. in connection with the liquidation of this claims agency.

Moreover the Annual Accounts with Notes give a comprehensive statement of the Club's results and position.

The Board of Directors is not aware of any extraordinary circumstances or significant uncertainty which may effect the accounts. Incidents occurring after 31.12.00 have not influenced the results with noticeable effect.

### FINANCIAL MANAGEMENT

The Finance Committee of the Club and the Board of Directors keep the investments made under continous scrutiny with the objective to maximize the return on the Club's capital in accordance with the adopted management instructions. The result for 2000 is satisfactory.

The Board considers the risk of loss on the Club's loans, the investements and liabilities to be minimal. The management instructions allow investment in shares, but the Board has considered it incorrect to expose the members' free reserves in the equity market.

### SOLIDITY

The Board of Directors considers the Club's solidity as good. The technical reserves include the claims reserve and IBNR as well as other risk equalization reserves have increased considerably. References is otherwise made to Annual Accounts with Notes.

## DIRECTORS' REPORT 2000 / UNITAS

In cooperation with its actuary the Club obtained the approval of the Banking, Insurance and Securities Commission to alter the premises on which the actuary bases his calculation of the minimum requirements for technical reserves. The calculations for reserves in the 2000 accounts are based on so-called company specific parameters. Considering this basis of calculation and the continued negative trend of the insurance year 1999 into the accounting year 2000, the Board found it appropriate to buy further reinsurance protection in 2000.

### MERGER WITH BERGENS
### SKIBSASSURANSEFORENING GJENSIDIG

Early in 2000, the Board of Directors of the Club continued the strategic discussion of the market structure with evaluation of competition analyses etc. After having received enquiries from insurance companies the Board concluded that carrying on the mutual structure of the activities was desirable as well as strenghtening of the Club to the advantage of assureds and employees. At the same time the Board emphasized that a need for changes in organisation might prove purposive in order to reach the Club's goal.

In late May early June the Club received an enquiry from Bergens Skibsassuranseforening Gjensidig whether the Board of Directors was prepared to negotiate a merger of the two clubs. Such negotiations were started fairly promptly and the Club's Board of Directors approved the merger on 29th August, the Committee and Extraordinary General Meeting gave approval on 4th September and 20th October respectively. Reference is made to the merger document sent the Club members in connection with the Extraordinary General Meeting.

The Club's activities in 2001 continue as from 1st January in Norwegian Hull Club and the merger will be implemented as soon as the Banking, Insurance and Securities Commission has approved the amalgamation and the Statutes of the new club. From that time UNITAS' members will become members of Norwegian Hull Club.

In the opinion of the Board of Directors the merger of the two mutual hull clubs strengthens the insurance environment guided by Shipowners by further developing the competence and competitiveness the Norwegian shipping industry has built up within the mutual insurance business. At the same time dependable and lasting jobs for capable employees are created in Bergen, Oslo as well as Kristiansand.

The Club members are enthusiastic supporters of the merger.

### ADMINISTRATION

At year end UNITAS had 36 employees, of which 10 in Kristiansand. This represents 34 man-labour years. No employees have been laid off as a result of the merger.

The working environment in UNITAS is satisfactory. The sick leaves represent 5,2% of the total working hours of the financial year. Disregarding long term illness, the ordinary absence through illness is 0,8% of the working hours. There are no injuries among the employees, which can be referred to working accidents or other circumstances related to the activities.

The Club has a non-smoking office environment in both offices. As an office company our acitivities are of a nature which does not pollute the environment.

The Board of Directors is aware that the planning and implementation of the merger have caused extra working load for the employees and therefore extends its thanks to the Club's employees for their good and loyal efforts in 2000.

The Board of Directors furthermore wants to extend its thanks to the members of UNITAS for the good and active support they have given their Mutual Club.

OSLO, 12. MARCH 2001
THE BOARD OF DIRECTORS

Jan Fosse        Terje Adolfsen        Aage Figenschou        Kåre Franseth

Emil Gamborg     Tom E. Jebsen     Årstein Jernæs     Lars T. Ugland     Knut Evensen

Torleiv Aaslestad
Managing Director

## INCOME AND EXPENDITURE ACCOUNT / UNITAS

| TECHNICAL ACCOUNTS | Notes | 2000 | 1999 |
|---|---|---|---|
| (AMOUNTS IN NOK'000S) | | | |
| Gross premium written | 2 | 180 690 | 150 841 |
| Reinsurers share of gross premium written | | (49 852) | (55 941) |
| Change in provision for gross premium reserve | | (8 154) | (39 015) |
| Change in reinsurers' share | | (2 742) | 29 604 |
| **Premium for own account** | A | **119 942** | **85 489** |
| | | | |
| **Allocated investment return** | B | **20 037** | **14 300** |
| | | | |
| **Other insurance related income for own account** | C | **24 243** | **10 115** |
| | | | |
| CLAIMS | 3 | | |
| Gross claims payments | | 193 462 | 182 849 |
| Reinsurers share | | (114 673) | (121 518) |
| Change in provision for gross claim reserve | | 36 970 | (15 538) |
| Change in reinsurers' share | | (16 005) | 28 928 |
| **Claims for own account** | D | **99 754** | **74 721** |
| | | | |
| Operating expenses | | | |
| Aquisition costs | 4 | 10 849 | 11 409 |
| Administrative expenses incl. commission | 4 | 42 447 | 23 371 |
| Reinsurance commissions | 0 | (2 898) | |
| | | | |
| **Total operating expenses for own account** | E | **53 296** | **31 882** |
| **Technical result** | F=A+B+C-D-E | **11 172** | **3 301** |
| | | | |
| CHANGE IN TECHNICAL PROVISIONS | | | |
| Change in provision for risk equalization | | (6 816) | 5 897 |
| Change in provision for reinsurance | | (3 589) | (5 063) |
| Change in provision for administrative expenses | | (3 802) | (3 877) |
| Change in provision for guarantee scheme | | 0 | 0 |
| **Total change in technical provisions** | G | **(14 207)** | **(3 043)** |
| **Technical account result** | H=F+G | **(3 035)** | **258** |

## NON-TECNICAL ACCOUNT / UNITAS

| NON-TECHNICAL ACCOUNTS | | 2000 | 1999 |
|---|---|---|---|
| (AMOUNTS IN NOK'000S) | | | |
| | | | |
| INVESTMENT INCOME | | | |
| Income from financial assets | | 19 826 | 15 769 |
| Profit on realization of financial assets | | 343 | 108 |
| Agio | | 2 491 | 1 718 |
| Unrealized profit from investments | | 1 602 | 0 |
| **Total Investment Income** | I | **24 262** | **17 595** |
| | | | |
| INVESTMENT EXPENSES | | | |
| Expenses arising from financial assets | | 415 | 394 |
| Disagio | | 330 | 4 |
| Unrealized losses from investments | | 0 | 2 778 |
| **Total Investment expenses** | J | **745** | **3 176** |
| | | | |
| Net Investment return | K=I-J | 23.517 | 14.419 |
| | | | |
| Allocated investment return transferred to technical account | L | (20 037) | (14 300) |
| Taxes | M 9 | (445) | (377) |
| | | | |
| **Profit or loss for the financial year to equity capital** | N=H+K+L+M | **0** | **0** |

# BALANCE SHEET / UNITAS

| Assets | Notes | 2000 | 1999 |
|---|---|---|---|
| (AMOUNT IN NOK 000'S) | | | |
| | | | |
| FINANCIAL ASSETS | | | |
| Properties and real estate | | 3 414 | 4 779 |
| Shares and participants | 5 | 43 | 105 |
| Bonds and other securities | 5, 10 | 127 477 | 105 008 |
| Mortgage loans | 4 | 10 401 | 8 713 |
| **Total financial investments** | A | **141 335** | **118 605** |
| | | | |
| RECEIVABLES | | | |
| Receivable from assured | | 19 381 | 15 445 |
| Receivable from insurance companies and reinsurers | | 57 026 | 61 926 |
| Other receivables | | 944 | 5 646 |
| **Total receivables** | B | **77 351** | **83 017** |
| | | | |
| OTHER ASSETS | | | |
| Fixed assets | 6 | 7 399 | 6 694 |
| Funds, bank | | 88 422 | 58 689 |
| **Total other assets** | C | **95 821** | **65 383** |
| | | | |
| PREPAID EXPENSES AND ACCRUED INCOME | | | |
| Prepaid pension | 8 | 23 401 | 19 874 |
| Accrued interest | | 3 803 | 3 469 |
| Average disbursements | | 24 752 | 29 445 |
| **Total prepaid expenses and accrued income** | D | **51 956** | **52 788** |
| | | | |
| **TOTAL ASSETS** | E=A+B+C+D | **366 463** | **319 793** |

**BALANCE SHEET / UNITAS**

| Capital, reserves and liabilities | Notes | 2000 | 1999 |
|---|---|---|---|
| (AMOUNT IN NOK 000'S) | | | |
| | | | |
| CAPITAL | | | |
| Equity capital | 1 | 30 434 | 30 434 |
| **Total capital** | F | **30 434** | **30 434** |
| | | | |
| RESERVES | 7 | | |
| Provision for unearned gross premium | | 103 998 | 95 844 |
| Reinsurers' share | | (41 036) | (43 778) |
| **Reserve for unearned premiums** | G | **62 962** | **52 066** |
| Provision for outstanding gross claims | | 298 870 | 261 900 |
| Reinsurers' share | | (169 355) | (153 350) |
| **Claims reserve for own account** | H | **129 515** | **108 550** |
| Risk equalization reserve | | 94 221 | 87 405 |
| Reinsurance reserve | | 15 225 | 11 636 |
| Administration reserve | | 13 938 | 10 136 |
| Provision for guarantee reserve | | 4 100 | 4 100 |
| **Total technical reserves** | I | **127 484** | **113 277** |
| **Total reserves for own account** | J=G+H+I | **319 961** | **273 893** |
| | | | |
| PROVISIONS FOR OTHER RISKS AND EXPENSES | | | |
| Pension liabilities | 8 | 2 491 | 2 358 |
| Accrued payable tax | 9 | 94 | 608 |
| Accrued expenses | | 6 756 | 3 619 |
| **Total provisions for other risks and expenses** | K | **9 341** | **6 585** |
| | | | |
| LIABILITIES | | | |
| Deferred tax | 9 | 5 027 | 4 710 |
| Payable in connection with insurance | | 1 700 | 3 425 |
| Other liabilities | | 0 | 746 |
| **Total liabilities** | L | **6 727** | **8 881** |
| | | | |
| **TOTAL CAPITAL, RESERVES AND LIABILITIES** | M=F+J+K+L | **366 463** | **319 793** |

OSLO, 12. MARCH 2001
THE BOARD OF DIRECTORS

Jan Fosse          Terje Adolfsen          Aage Figenschou          Kåre Franseth

Emil Gamborg       Tom E. Jebsen          Årstein Pernæs          Lars T. Ugland          Knut Evensen

Torleiv Aaslestad
Managing Director

## CASHFLOW ANALYSIS / UNITAS

| | | 2000 | 1999 |
|---|---|---:|---:|
| (AMOUNTS IN NOK 000'S) | | | |
| | | | |
| LIQUIDITY FROM OPERATIONS | | | |
| Premiums paid | | 184 145 | 128 925 |
| Payments on reinsurance ceded | | (49 852) | (53 043) |
| Claims/insurance benefits paid | | (172 187) | (168 125) |
| Payments from reinsurers on claims/insurance benefits | | 114 673 | 121 518 |
| Payments to employees, pension schemes etc. | | (20 022) | (24 062) |
| Other operating expenses paid | | (21 544) | (12 770) |
| Intrest/dividends received | | 19 492 | 14 904 |
| **Liquidity from operations** | A | **54 705** | **7 347** |
| | | | |
| LIQUIDITY FROM INVESTMENTS | | | |
| Sale of bonds | | 281 | 1 025 |
| Purchase of bonds | | (22 799) | (1 647) |
| Sale of real estate | | 1 330 | |
| Purchase of real estate | | | (1 386) |
| Purchase of other financial assets | | (1 688) | (2 130) |
| | | | |
| SALE OF OTHER FINANCIAL ASSETS | (4) | | |
| Sale of fixed assets | | 1 106 | 396 |
| Purchase of fixed assets | | (3 202) | (2 451) |
| | | | |
| **Liquidity from investments** | B | **(24 972)** | **(6 197)** |
| | | | |
| **Net change in liquidity** | C=A+B | **29 733** | **1 150** |
| | | | |
| **Liquid assets at beginning of year** | D | **58 689** | **57 539** |
| | | | |
| **Liquid assets at end of year** | E=C+D | **88 422** | **58 689** |

## NOTE TO THE ACCOUNTS 2000 / UNITAS

**Note 1**  Accounting principles

The accounts have been prepared in accordance with the Accounting act of 1998, and the regulations for non-life insurance companies concerning annual accounts, of 1996, as laid down by the Banking, Insurance and Securities Commission.

TECHNICAL RESERVES

Minimum requirements for technical reserves have been calculated by responsible actuaries in accordance with theoretical risk methods as laid down by the Banking, Insurance and Securities Commission, using paramethers of UNITAS' statistics. The principles for calculations and evaluation of the provisions are deduced from the responsible actuaries' report. The actual provisions for the claims reserve include provisions for incurred but not reported claims calculated by statistical methods.    No provision has been made for future claims processing costs, since these will largely be covered by the fees of the Club in connection with the average adjustments. Below find descriptions of the various reserves.

  Premium reserve is provision for unearned premium for own account on current contracts valid at balance sheet date. Claims reserve is provision for reported but not settled claims and incurred but not reported claims, for own account at balance sheet date. Risk equalization reserve is provision for catastrophes and extraordinary events with regard  to claims liabilities for own account. Reinsurance reserve is provision for additional costs in the event that the Associations reinsurers fail to cover their share of the total claims. Administration reserve is provision for general and administrative expenses that occurs in connection with claimshandling in the event of a run off of the Association. Provision to guarantee scheme is deduced from the regulations of 8. Sept. 1989 no. 929, and shall secure the assureds recoveries under the insurance policy.

ASSETS AND LIABILITIES

Current assets are stated at market value. Fixed assets are stated at cost. Similar principles are used on liabilities.

CURRENCY

Assets and liabilities in foreign currencies have been evaluated in Norwegian kroner on the basis of the exchange rates at balance sheet date. Profit and loss account items in foreign currencies have been converted into Norwegian kroner at average prices from Oslo Stock Exchange for the month in which the transaction took place. The Association aim to reduce currency risks by balancing assets and liabilities in each currency. The Associations main currency is USD, wich represents 95%. The remaining 5% is mainly NOK.

SECURITIES

Trading securities are valued at market value on balance sheet date. Fixed securities are valued at cost.

ACCOUNTS RECEIVABLES

Accounts receivables and sundry debtors are stated at nominal value. Receivables consist both of due arrears and amounts falling due after year end. Appropriation for loss is based on an individual evaluation of each receivable.

TAXES

Tax cost is compared with pretax result. The tax costs consists of payable taxes and change in net deferred tax. Deferred tax liability and deferred tax advantage is presented net in the balance sheet.

EQUITY CAPITAL

The core capital of the association amounts to NOK 25 mill., whilst the capital requirement is NOK 21 mill. Furthermore the solvency capital amounts to NOK 81,2 mill. and the capital requirement is NOK 23,7 mill., which gives a solvency margin of 342 %.

**Note 2**  Premium income (Amounts in NOK 000's)

|                                       | 2000     | 1999     |
|---------------------------------------|----------|----------|
| Gross premium written                 | 180 690  | 150 841  |
| Gross premium earned                  | 169 773  | 142 954  |
| Accrued gross claims                  | 230 432  | 167 311  |
| Insurance related administrative      |          |          |
| expenses                              | 29 053   | 21 767   |
| Technical insurance result, gross     | (78 795) | (38 237) |
| Technical insurance result, net       | 11 172   | 3 301    |
| Reinsurance result                    | (8 876)  | (12 054) |

The reinsurance result derives as a result of gross premiums earned for reinsurance received and accrued gross claims for reinsurance received and the difference between commission received from reinsurers and gross administrative expenses related to reinsurance.

**Note 3**  Accrued claims  (Amounts in NOK 000's)

Accrued claims for own account as at 31. December 2000

| Accrued claims 2000                  | 60 752 |
|--------------------------------------|--------|
| Accrued claims 1999 and prior years  | 39 002 |

**Note 4**  Aquisition costs, salaries etc. (Amounts in NOK 000's)

The aquisition costs are arrived at as follows: wages 6 072, sales related costs 4 776.

| Salaries                                       | 2000    | 1999   |
|------------------------------------------------|---------|--------|
| Salaries to employees                          | 15 380  | 14 410 |
| Salary to managing director                    | 1 000   | 950    |
| Individual pension scheme, managing director   | 94      | 129    |
| National insurance                             | 3 226   | 2 893  |
| Pension costs (see note 8)                     | 545     | 773    |

The average number of employees in the period has been 37.

Remuneration to the the Board of Directors amounts to NOK 625. Auditors fees are divided in audit NOK 200 and consultancy NOK 217.

| Loan                                               | 2000   | 1999   |
|----------------------------------------------------|--------|--------|
| Loan to employees (term above one year)            | 9 499  | 7 838  |
| Loan to managing director (term above one year)    | 902    | 875    |
| **Total**                                          | 10 401 | 8 713  |

The loan to managing director pays interest on 4 % and repays according to agreement.

## NOTE TO THE ACCOUNTS 2000 / UNITAS

**Note 5** Securities

SHARES

| Company | No. of shares | Nominal | Book value |
|---------|---------------|---------|------------|
| Forsikringens Hus | 12 | 1 000 | 7 000 |
| Scandinavian Marine | | | |
| Claims office A/S | 568 | 250 | 0 |
| Norclaim Private Ltd. | 10 000 | 3.5 | 35 500 |
| **Total** | | | **42 500** |

The shares in SMCO AS are written down, due to the liquidation of the company.

INTERESTBEARING SECURITIES (Amounts in NOK 000's)

| LONGTERM BONDS | Nom. currency | Book value | Market value |
|----------------|---------------|------------|--------------|
| State | NOK | 319 | 319 |
| Private | NOK | 159 | 159 |
| Finance | USD | 8 850 | 8 562 |
| Private | USD | 8 804 | 8 451 |
| **Total** | | **18 132** | **17 491** |

| TRADING BONDS | | | |
|---------------|-----|--------|--------|
| Finance | USD | 35 492 | 35 492 |
| Private | USD | 30 966 | 30 966 |
| State | USD | 17 890 | 17 890 |
| **Total** | | **84 349** | **84 349** |

| TREASURY NOTES | | | |
|----------------|-----|---------|---------|
| Private | NOK | 24 997 | 24 997 |
| **Total securities** | | **127 477** | **126 836** |

**Note 6** Fixed Assets  (Amounts in NOK 000's)

| | EDP Machinery | Vehicles | Inventory | Fixtures & fittings | Total |
|---|---------------|----------|-----------|---------------------|-------|
| Purchase cost 1 Jan. | 4 677 | 4 170 | 1 910 | 7 509 | 18 266 |
| Annual additions | 359 | 2 750 | 25 | 68 | 3 202 |
| Annual disposals | 0 | 2 084 | 0 | 0 | 2 084 |
| Accumulated depreciation | 3 863 | 1 249 | 1 444 | 6 003 | 12 559 |
| Book value 31 Dec. | 1 173 | 3 587 | 491 | 1 574 | 6 825 |
| Annual ordinary depreciation | 471 | 725 | 115 | 390 | 1 701 |
| Financial wear life | 3-5 years | 5 years | 5 years | 5 years | |
| Rate of depreciation | 30% | 20% | 20% | 20% | |

Fixed assets have been depreciated in accordance with the reducing balance method.
In addition art is included in the balance sheet with NOK 574.

**Note 7** Technical reserves (Amounts in NOK 000's)

Technical reserves own account as at 31. December 2000

| | Min.Req. | Actual |
|---|----------|--------|
| Premium reserve | 62 962 | 62 962 |
| Claims reserve | 124 951 | 129 515 |
| Risk equalization reserve | 90 849 | 94 221 |
| Reinsurance reserve | 15 225 | 15 225 |
| Administration reserve | 13 938 | 13 938 |
| Provision to guarantee scheme | 4 100 | 4 100 |
| **Total** | **312 025** | **319 961** |

The technical reserves comply with the minimum requirements laid down by the Banking, Insurance and Securities Commission.

## NOTE TO THE ACCOUNTS 2000 / UNITAS

**Note 8**  Pension costs and liabilitis (Amounts in NOK 000's)

UNITAS has pension schemes that includes 37 employees and 18 pensioners. The arrangement secure defined future contributions. These are mainly dependent on number of years employed, salary at retirement and the contributions from the National Insurance. The collective pension scheme is financed through building up funds organized in an insurance company. Contributions to some pensioners are effected from operations.

|                         | 2000    | 1999    |
|-------------------------|---------|---------|
| Pension contributions   | 2 226   | 2 308   |
| Interest costs          | 3 278   | 3 017   |
| Return on pension funds | (5 241) | (4 300) |
| Payroll tax             | 282     | 291     |
| Pension costs net       | 545     | 773     |

|                                   | Funds > liabilities | Funds< liabilities |
|-----------------------------------|---------------------|--------------------|
| Estimated pension liabilities*    | (49 038)            | (2 006)            |
| Pension funds at market value     | 71 437              |                    |
| Change in estimate                | 1 002               | (203)              |
| Payroll tax                       |                     | (282)              |
| Prepaid pension (liabilities net) | 23 401              | (2 491)            |

*inclusive of accrued value of future increase in wages

| Financial assumptions:                  | %    |
|-----------------------------------------|------|
| - Return on pensions fund               | 8,0% |
| - Discount rate                         | 7,0% |
| - Annual earnings/Expected adjustment of|      |
|   Social Security Fund's base amount (G) | 2,5% |
| - Annual pension increase               | 2,0% |

Standardised actuarial assumptions on mortality/disability trends and other demographic factors as produced by the Norwegian Insurance Association,

**Note 9**  Taxes (Amounts in NOK 000's)

|                                  | 2000 | 1999  |
|----------------------------------|------|-------|
| Tax payable                      | 94   | 608   |
| Change in deferred tax           | 317  | (294) |
| Tax from profit and loss account | 411  | 314   |
| Additional tax allocation        | 34   | 63    |
| Tax cost                         | 445  | 377   |

Matching from nominal to actual tax rate:

|                                     | 2000 | 1999 |
|-------------------------------------|------|------|
| Profit before taxes                 | 445  | 377  |
| Expected income tax from            |      |      |
| nominal taxrate (28%)               | 125  | 106  |
| (Profit before tax * 28%)           |      |      |
| Tax effect from the following items |      |      |
| Non tax deductible costs            | 286  | 208  |
| Tax cost                            | 411  | 314  |

TAX EFFECT FROM TEMPORARY DIFFERENCES:

|                                            | 2000      |           | 1999      |           |
|--------------------------------------------|-----------|-----------|-----------|-----------|
|                                            | Advantage | Liability | Advantage | Liability |
| Financial assets                           |           | 845       | 695       |           |
| Debtors                                    | 1 000     |           |           |           |
| Fixed assets                               | 83        |           |           |           |
| Prepaid pension                            |           | 23 401    |           | 19 874    |
| Pension liabilities                        | 2 491     |           | 2 358     |           |
| Creditors                                  | 2 720     |           |           |           |
| **Total**                                  | 6 294     | 24 246    | 3 053     | 19 874    |
| Gross deferred tax advantage/liability     | 1 762     | 6 789     | 855       | 5 565     |
| Net deferred tax liabilty in balance sheet |           | 5 027     |           | 4 710     |

**Note 10**  Financial risk

The portfolio consists of bank deposits, bonds and treasury notes. To minimize the credit risk both banks and bonds should obtain a minimum rating of "A". A minor part of the portfolio may be invested in treasuries with a rating of "BBB".

To reduce the risk of interest fluctuations the duration of the bond portfolio should not exceed 3.5 years. As per 31.12.2000 the duration was 1,92 years.

35

AUDITORS' REPORT / UNITAS

**Deloitte & Touche**

Til generalforsamlingen i Unitas Gjensidige Assuranseforening

REVISJONSBERETNING FOR 2000

Vi har revidert årsregnskapet for Unitas Gjensidige Assuranseforening for regnskapsåret 2000, som viser et årsresultat på kr 0. Vi har også revidert opplysningene i årsberetningen om årsregnskapet og forutsetningen om fortsatt drift. Årsregnskapet består av resultatregnskap, balanse, kontantstrømoppstilling og noteopplysninger. Årsregnskapet og årsberetningen er avgitt av foreningens styre og daglige leder. Vår oppgave er å uttale oss om årsregnskapet og øvrige forhold i henhold til revisorlovens krav.

Vi har utført revisjonen i samsvar med revisorloven og god revisjonsskikk i Norge. God revisjonsskikk krever at vi planlegger og utfører revisjonen for å oppnå betryggende sikkerhet for at årsregnskapet ikke inneholder vesentlig feilinformasjon. Revisjon omfatter kontroll av utvalgte deler av materialet som underbygger informasjonen i årsregnskapet, vurdering av de benyttede regnskapsprinsipper og vesentlige regnskapsestimater, samt vurdering av innholdet i og presentasjonen av årsregnskapet. I den grad det følger av god revisjonsskikk, omfatter revisjon også en gjennomgåelse av foreningens formuesforvaltning og regnskaps- og intern kontrollsystemer. Vi mener at vår revisjon gir et forsvarlig grunnlag for vår uttalelse.

Vi mener at
* årsregnskapet er avgitt i samsvar med lov og forskrifter og gir et uttrykk for foreningens økonomiske stilling 31. desember 2000 og for resultatet og kontantstrømmene i regnskapsåret i overensstemmelse med god regnskapsskikk i Norge
* ledelsen har oppfylt sin plikt til å sørge for ordentlig og oversiktlig registrering og dokumentasjon av regnskapsopplysninger i samsvar med lov og god regnskapsskikk
* opplysningene i årsberetningen om årsregnskapet og forutsetningen om fortsatt drift er konsistente med årsregnskapet og er i samsvar med lov og forskrifter

Oslo, 12. mars 2001
DELOITTE & TOUCHE

Jan A. Hovdan
statsautorisert revisor

**Deloitte Touche Tohmatsu**

## STATEMENT / UNITAS

### ACTUARY'S REPORT

I hereby confirm that the statutory minimum requirements for technical reserves in Unitas Gjensidig Assuranseforening are calculated according to Norwegian Laws and Regulations. All technical reserves in the 2000 accounts satisfy the statutory minimum requirements.

BERGEN, 23. FEBRUARY 2001

*Jostein Paulsen*

Jostein Paulsen
Appointed actuary
AktuarKompetanse AS

### REPORT FROM THE SUPERVISORY COMMITTEE

The Supervisory Committee of UNITAS Gjensidig Assuranse-forening has examined the Board of Directors proposed Annual Accounts for 2000.

Referring to the Auditior's Report of 12. March 2001 the Committee recommends that the Profit and Loss Account and the Balance Sheet be adopted as UNITAS' Annual Accounts for 2000.

OSLO, 22. MARCH 2001

Egil Hyoslef-Eide
Chairman of the Supervisory Committee

### REPORT FROM THE COMMITTEE

The annual accounts for 2000 as recommended by the Board of Directors have been considered by the Committee on 31 May 2001. The Committee recommends to the annual General Meeting that the proposed profit and loss account and balance sheet for 2000 be adopted.

BERGEN, 31. MAY 2001

Trygve Seglem
Chairman of the Committee

## GOVERNING BODIES / UNITAS

### THE BOARD OF DIRECTORS

Jan Fosse, Chairman

Terje Adolfsen, Vice Chairman

Aage Figenschou

Kåre Franseth

Emil Gamborg

Tom E. Jebsen

Årstein Jernæs

Lars T. Ugland

Knut Evensen
(elected by the employees)

Artnt K. Lindland
(elected by the employees, deputy)

### THE COMMITTEE

Tom Erik Klaveness, Chairman

Christen Knudsen, Vice Chairman

Atle Bergshaven

Morten Borge

Nils P. Dyvik

Alberto Gavarone

Erik Gløersen

Ghikas J. Goumas

Hans Richard Hansen

Tom Krogstad

Einar Chr. Lange

Petter Larsen

F. Henrik Lorentzen

H. Ditlef Martens

Magne Morken

Karl Mosvold

Stein Egil Næss

Bent Nielsen

Alf Olsen

Ian Pull

Stavroula Serbesi

Morten Simonsen

Tom Stage Pedersen

Bjørn Stallemo

Endre Ording Sund

Herlof Sørensen

Jan Olaf Tønnevold

### SUPERVISORY COMMITTEE

Egil Hvoslef-Eide, Chairman

Brynjulf Marcussen

H. Ditlef Martens

Torleif Pedersen

### ELECTION COMMITTEE

Jan Fosse, Chairman

Tom Erik Klaveness

Atle Bergshaven

Morten Borge

Einar Chr. Lange

### MANAGING DIRECTOR

Torleiv Aaslestad

**ORGANIZATION / NORWEGIAN HULL CLUB – UNITAS**





NORWEGIAN HULL CLUB

**Bergen**
Olav Kyrres g. 11
P.O.Box 75 Sentrum
NO - 5803 Bergen, Norway
Telephone: +47 55 55 95 00
E-mail: nhc.bgo@norclub.no
www.norclub.no

**Oslo**
Rådhusg. 25
P.O.Box 1290 - Vika
NO - 0111 Oslo, Norway
Telephone: +47 22 47 72 30
E-mail: nhc.osl@norclub.no
www.norclub.no

**Kristiansand**
Østre Strandg. 3
P.O.Box 489
NO - 4664 Kristiansand, Norway
Telephone: +47 38 10 71 20
E-mail: nhc.krs@norclub.no
www.norclub.no